---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF FLORIDA

Case number *(if known)* _____  Chapter __11__

☐ Check if this an
amended filing

---

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **CBB Acquisition Company, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | **DBA  Builders Blinds**<br>**DBA  Coverall Interiors** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **94-3481335** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | Principal place of business | Mailing address, if different from principal place of business |
| | | **7950 Belfort Pkwy., #1600**<br>**Jacksonville, FL 32256**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Duval**<br>County | Location of principal assets, if different from principal place of business |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.buildersblinds.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor **CBB Acquisition Company, LLC**
_____

Case number (*if known*) _____

Name

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | _____ | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

| Debtor | **CBB Acquisition Company, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**█ Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ■ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor   **CBB Acquisition Company, LLC**                                        Case number (*if known*) _____
         Name

| Request for Relief, Declaration, and Signatures |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 24, 2020**
              MM / DD / YYYY

**X** /s/ Randolph M. Levinson                          **Randolph M. Levinson**
     Signature of authorized representative of debtor       Printed name

Title   **Manager**

**18. Signature of attorney**

**X** /s/ Richard R. Thames                    Date   **June 24, 2020**
     Signature of attorney for debtor                   MM / DD / YYYY

**Richard R. Thames**
Printed name

**Thames Markey & Heekin, PA**
Firm name

**50 North Laura Street**
**Suite 1600**
**Jacksonville, FL 32202**
Number, Street, City, State & ZIP Code

Contact phone   **904-358-4000**        Email address   **abd@tmhlaw.net**

**0718459 FL**
Bar number and State

**CBB Acquisition Company, LLC**
Balance Sheet
as of 04/30/2020

|  | Apr 30, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Cash | 50,697.47 |
| **Total Checking/Savings** | 50,697.47 |
| **Accounts Receivable** | |
| Allowance for Bad Debt | -142,558.25 |
| Accounts Receivable | 1,126,887.50 |
| **Total Accounts Receivable** | 984,329.25 |
| **Other Current Assets** | |
| Due from DCI Partners | 317,221.95 |
| Inventory | 251,737.17 |
| Prepaid Expenses | 53,089.81 |
| **Total Other Current Assets** | 622,048.93 |
| **Total Current Assets** | 1,657,075.65 |
| **Fixed Assets** | |
| Product Displays | 16,558.98 |
| Software | 17,119.23 |
| Vehicle | 23,094.64 |
| Capitalized Lease Vehicles | 2,083,702.93 |
| Computers & Office Equipment | 250,366.92 |
| Warehouse Equipment | 258,135.13 |
| Leasehold Improvements | 168,782.52 |
| Office Furniture | 57,257.99 |
| Accumulated Depreciation | -1,524,931.75 |
| **Total Fixed Assets** | 1,350,086.59 |
| **Other Assets** | |
| Acquisition Cost | 67,744.46 |
| **Total Other Assets** | 67,744.46 |
| **TOTAL ASSETS** | **3,074,906.70** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 2,559,636.32 |
| **Total Accounts Payable** | 2,559,636.32 |
| **Other Current Liabilities** | |
| Capitalized Lease Liability | 919,504.02 |
| Accrued Liabilities | 1,215,801.57 |
| Customer Deposits | 4.21 |
| Sales Tax Payable | 189,111.25 |
| Line of Credit | 5,022,241.21 |
| **Total Other Current Liabilities** | 7,346,662.26 |
| **Total Current Liabilities** | 9,906,298.58 |
| **Long Term Liabilities** | |
| Deferred rent liab., LT portion | 99,531.00 |
| Due to Member-Sr Subordinate | 1,928,432.50 |
| Due to Member-Subordinate | 3,355,234.79 |
| PPP Loan | 438,200.00 |
| **Total Long Term Liabilities** | 5,821,398.29 |
| **Total Liabilities** | 15,727,696.87 |
| **Equity** | |
| Equity - CBB Acquisitions LLC | -300,096.00 |
| Equity Growth | 1,795,096.00 |
| Retained Earnings | -13,726,111.49 |
| Net Income | -421,678.68 |
| **Total Equity** | -12,652,790.17 |
| **TOTAL LIABILITIES & EQUITY** | **3,074,906.70** |

# CBB Acquisition Company, LLC
## Profit & Loss Statement
Apr-20

|  | Apr 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Builder Revenue** | 286,186.40 |
| **Multi-Family Revenue** | 85,001.50 |
| **Retail Revenue** | 14,696.39 |
| **Total Income** | 385,884.29 |
| **Cost of Goods Sold** | |
| **Builder Materials COGS** | 125,722.13 |
| **Multi-Family Materials COGS** | 35,936.36 |
| **Retail Materials COGS** | 4,280.67 |
| **Other Installation Costs** | 2,157.42 |
| **Repairs** | 2,857.30 |
| **Shipping** | 18,906.94 |
| **Install Costs** | 48,742.93 |
| **Manufacturing & Production** | 20,577.16 |
| **Total COGS** | 259,180.91 |
| **Gross Profit** | 126,703.38 |
| **Expense** | |
| **Payroll Expenses** | 75,301.03 |
| **Other Employee Expenses** | 22,605.89 |
| **Vehicle Expenses** | 9,376.30 |
| **Sales and Marketing** | 1,122.83 |
| **Travel** | 953.03 |
| **Professional Costs** | 20,345.54 |
| **Rent** | 35,354.84 |
| **Utilities** | 8,134.15 |
| **Facility Costs** | 17,224.61 |
| **Corporate Expense - Management** | 0.00 |
| **Total Expense** | 190,418.22 |
| **Net Ordinary Income** | -63,714.84 |
| **Other Income/Expense** | |
| **Other Expense** | |
| **Income Tax Expense** | 0.00 |
| **Interest Due to Members** | 0.00 |
| **LOC Interest** | 37,830.95 |
| **Interest Expense** | 0.00 |
| **Depreciation Expense** | 13,334.00 |
| **Amortization Expense** | 3,300.00 |
| **Total Other Expense** | 54,464.95 |
| **Net Other Income** | -54,464.95 |
| **Net Income** | **-118,179.79** |

# CBB Acquisition Company, LLC
## Cash Flow Statement
Apr-20

|  | Apr 20 |
|---|---|
| **OPERATING ACTIVITIES** |  |
| **Net Income** | -118,179.79 |
| **Adjustments to reconcile Net Income** |  |
| **to net cash provided by operations:** |  |
| **Accounts Receivable** | 23,479.25 |
| **Accounts Receivable:AR Square Up** | 3,886.41 |
| **Due from DCI Partners** | -303,999.00 |
| **Inventory:Container Inventory** | 49,818.71 |
| **Inventory:Incompletes/ Reschedules** | -2,800.00 |
| **Inventory:Next Month Installs:Blinds** | -29,983.86 |
| **Inventory:Shutters:Raw Materials** | 1,976.68 |
| **Inventory:Vertical Stock** | -10,618.09 |
| **Prepaid Expenses:Prepaid Insurance** | 6,138.92 |
| **Prepaid Expenses:Prepaid Misc** | 2,923.70 |
| **Deposits** | 11,475.00 |
| **Accounts Payable** | -71,118.64 |
| **Accrued Liabilities** | -10,716.63 |
| **Accrued Liabilities:Accrued Payroll** | -2,135.89 |
| **Customer Deposits:AR Square (Contra)** | -3,710.24 |
| **Sales Tax Payable** | 7,727.83 |
| **Line of Credit:Rosenthal ($1,000,000)** | 18,362.13 |
| **Net cash provided by Operating Activities** | -427,473.51 |
| **INVESTING ACTIVITIES** |  |
| **Accumulated Depreciation** | 13,334.00 |
| **Acquisition Cost:Accumulated Amortization** | 3,300.00 |
| **Net cash provided by Investing Activities** | 16,634.00 |
| **FINANCING ACTIVITIES** |  |
| **PPP Loan** | 438,200.00 |
| **Net cash provided by Financing Activities** | 438,200.00 |
| **Net cash increase for period** | 27,360.49 |
| **Cash at beginning of period** | 23,336.98 |
| **Cash at end of period** | **50,697.47** |

| Form **1065** | | **U.S. Return of Partnership Income** | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2018, or tax year beginning _____, ending _____ <br> ▶ Go to *www.irs.gov/Form1065* for instructions and the latest information. | | | **2018** |

| A Principal business activity | Name of partnership | | | D Employer identification number |
|---|---|---|---|---|
| MFG HOME FURNI | DCI INVESTMENT PARTNERS LLC | | | 20-8035979 |
| B Principal product or service | Type or Print | Number, street, and room or suite no. If a P.O. box, see instructions. | | E Date business started |
| MANUFACTURING | | 1525B THE GREENS WAY | | 01/26/2007 |
| C Business code number | | City or town / State / ZIP code <br> JACKSONVILLE BEACH    FL    32250- | | F Total assets (see instructions) |
| 321900 | | Foreign country name / Foreign province/state/county / Foreign postal code | | $ 1,593,155 |

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

H Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ▶ _____

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year. ▶ ____8____

J Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**Caution:** Include only trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | 1a Gross receipts or sales . . . . . . . . . | 1a | 12,179,989 | |
| | b Returns and allowances . . . . . . . . | 1b | | |
| | c Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . | 1c | 12,179,989 |
| | 2 Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . | 2 | 9,713,150 |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . | 3 | 2,466,839 |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . . . . | 4 | |
| | 5 Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . . | 5 | |
| | 6 Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . | 6 | |
| | 7 Other income (loss) (attach statement) . . . . . . . . . . . . . . . | 7 | |
| | 8 Total income (loss). Combine lines 3 through 7 . . . . . . . . . . . . . | 8 | 2,466,839 |
| **Deductions** (see instructions for limitations) | 9 Salaries and wages (other than to partners) (less employment credits) . . . . . . . . | 9 | 1,463,932 |
| | 10 Guaranteed payments to partners . . . . . . . . . . . . . . . . | 10 | |
| | 11 Repairs and maintenance . . . . . . . . . . . . . . . . . . | 11 | 6,569 |
| | 12 Bad debts . . . . . . . . . . . . . . . . . . . . . . | 12 | 150,000 |
| | 13 Rent . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 526,713 |
| | 14 Taxes and licenses . . . . . . . . . . . . . . . . . . . . | 14 | 422,417 |
| | 15 Interest (see instructions) . . . . . . . . . . . . . . . . . . | 15 | |
| | 16a Depreciation (if required, attach Form 4562) . . . . | 16a | 394,935 | |
| | b Less depreciation reported on Form 1125-A and elsewhere on return . . | 16b | | 16c | 394,935 |
| | 17 Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . | 17 | |
| | 18 Retirement plans, etc. . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 Employee benefit programs . . . . . . . . . . . . . . . . . | 19 | |
| | 20 Other deductions (attach statement) . . . . . . . . . . . . . . . | 20 | 1,172,947 |
| | 21 Total deductions. Add the amounts shown in the far right column for lines 9 through 20 . . . . | 21 | 4,137,513 |
| | 22 Ordinary business income (loss). Subtract line 21 from line 8 . . . . . . . . . | 22 | -1,670,674 |
| **Tax and Payment** | 23 Interest due under the look-back method—completed long-term contracts (attach Form 8697) . . | 23 | |
| | 24 Interest due under the look-back method—income forecast method (attach Form 8866) . . . . | 24 | |
| | 25 BBA AAR imputed underpayment (see instructions) . . . . . . . . . . . | 25 | |
| | 26 Other taxes (see instructions) . . . . . . . . . . . . . . . . | 26 | |
| | 27 Total balance due. Add lines 23 through 27 . . . . . . . . . . . . . | 27 | |
| | 28 Payment (see instructions) . . . . . . . . . . . . . . . . . | 28 | |
| | 29 Amount owed. If line 28 is smaller than line 27, enter amount owed . . . . . . . | 29 | |
| | 30 Overpayment. If line 28 is larger than line 27, enter overpayment . . . . . . . . | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ X _____ <br> Signature of partner or limited liability company member

▶ X _____ <br> Date

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

| Paid Preparer Use Only | Print/Type preparer's name <br> FRANK S TOLFORD | Preparer's signature <br> FRANK S TOLFORD | Date <br> 09/01/2019 | Check ☐ if self-employed | PTIN <br> P00449112 |
|---|---|---|---|---|---|
| | Firm's name ▶ JACKSON HEWITT | | | Firm's EIN ▶ 22-3677427 | |
| | Firm's address ▶ 7200 NORMANDY BLVD SUITE 6 | | | Phone no. 904-299-3040 | |
| | City JACKSONVILLE | | State FL | ZIP code 32210- | |

For Paperwork Reduction Act Notice, see separate instructions.

BCA

Form **1065** (2018)

Form 1065 (2018)  DCI INVESTMENT PARTNERS LLC

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|

**1** What type of entity is filing this return? Check the applicable box:

**a** ☐ Domestic general partnership    **b** ☐ Domestic limited partnership

**c** ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership

**e** ☐ Foreign partnership    **f** ☐ Other ▶

**2** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . **X (No)**

**b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . **X (No)**

**3** At the end of the tax year, did the partnership:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . . . . **X (No)**

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | 0.000 |
| | | | 0.000 |
| | | | 0.000 |
| | | | 0.000 |
| | | | 0.000 |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . **X (No)**

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |

| | | Yes | No |
|---|---|---|---|

**4** Does the partnership satisfy **all four** of the following conditions?

**a** The partnership's total receipts for the tax year were less than $250,000.

**b** The partnership's total assets at the end of the tax year were less than $1 million.

**c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.

**d** The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . **X (No)**
If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1.

**5** Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . **X (No)**

**6** During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . **X (No)**

**7** Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . **X (No)**

**8** At any time during calendar year 2018, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ . . . . . . . . . . . . . . . . . . . . . . **X (No)**

**9** At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . **X (No)**

**10a** Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . **X (No)**
See instructions for details regarding a section 754 election.

**b** Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . **X (No)**

Form **1065** (2018)

Form 1065 (2018)    DCI INVESTMENT PARTNERS LLC

| **Schedule B** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year)  ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.  ▶  0 | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return.  ▶ | | |
| 16a | Did you make any payments in 2018 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return.  ▶  0 | | |
| 18 | Enter the number of partners that are foreign governments under section 892.  ▶  0 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Treasury Regulations section 1.721(c)-1T(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions. If "Yes," enter the total amount of the disallowed deductions.  ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one of the following conditions and the partnership does not own a pass-through entity with current year, or prior year, carryover excess business interest expense? See instructions | | X |
| a | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year do not exceed $25 million, and the partnership is not a tax shelter, or | | |
| b | The partnership only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). If "No," complete and attach Form 8990. | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3. ▶ If "No," complete Designation of Partnership Representative below. | | X |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR ▶ | RANDOLPH M LEVINSON | U.S. taxpayer identification number of PR ▶ | |
|---|---|---|---|
| U.S. address of PR ▶ | 24480 HARBOUR VIEW DRIVE PONTE VEDRA BEACH FL 32082- | U.S. phone number of PR ▶ | |
| If the PR is an entity, name of the designated individual for the PR ▶ | | U.S. taxpayer identification number of the designated individual ▶ | |
| U.S. address of designated individual ▶ | | U.S. phone number of designated individual ▶ | |

| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? If "Yes," enter the amount from Form 8996, line 13.  ▶ $ | | X |

Form **1065** (2018)

Form 1065 (2018) DCI INVESTMENT PARTNERS LLC

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| | | 1 | -1,670,674 |
| 1 Ordinary business income (loss) (page 1, line 22) | | 2 | |
| 2 Net rental real estate income (loss) (attach Form 8825) | 3a | | |
| 3a Other gross rental income (loss) | 3b | | |
| b Expenses from other rental activities (attach statement) | | 3c | |
| c Other net rental income (loss). Subtract line 3b from line 3a | | 4 | |
| 4 Guaranteed payments | | 5 | |
| 5 Interest income | | 6a | |
| 6 Dividends and dividend equivalents: a Ordinary dividends | | | |
| b Qualified dividends | 6b | | |
| c Qualified dividends | 6c | | |
| 7 Royalties | | 7 | |
| 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| 9a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | 9a | |
| b Collectibles (28%) gain (loss) | 9b | | |
| c Unrecaptured section 1250 gain (attach statement) | 9c | | |
| 10 Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| 11 Other income (loss) (see instructions) Type ▶ | | 11 | |
| 12 Section 179 deduction (attach Form 4562) | | 12 | |
| 13a Contributions | | 13a | |
| b Investment interest expense | | 13b | |
| c Section 59(e)(2) expenditures: (1) Type ▶ (2) Amount ▶ | | 13c(2) | |
| d Other deductions (see instructions) Type ▶ | | 13d | |
| 14a Net earnings (loss) from self-employment | | 14a | |
| b Gross farming or fishing income | | 14b | |
| c Gross nonfarm income | | 14c | 2,466,839 |
| 15a Low-income housing credit (section 42(j)(5)) | | 15a | |
| b Low-income housing credit (other) | | 15b | |
| c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 15c | |
| d Other rental real estate credits (see instructions) Type ▶ | | 15d | |
| e Other rental credits (see instructions) Type ▶ | | 15e | |
| f Other credits (see instructions) Type ▶ | | 15f | |
| 16a Name of country or U.S. possession ▶ | | | |
| b Gross income from all sources | | 16b | |
| c Gross income sourced at partner level | | 16c | |
| Foreign gross income sourced at partnership level | | | |
| d Section 951A category▶ e Foreign branch category▶ | | 16e | |
| f Passive category ▶ g General category▶ h Other (attach statement)▶ | | 16h | |
| Deductions allocated and apportioned at partner level | | | |
| i Interest expense ▶ j Other ▶ | | 16j | |
| Deductions allocated and apportioned at partnership level to foreign source income | | | |
| k Section 951A category▶ l Foreign branch category ▶ | | 16l | |
| m Passive category ▶ n General category▶ o Other (attach statement)▶ | | 16o | |
| p Total foreign taxes (check one): Paid ☐ Accrued ☐ | | 16p | |
| q Reduction in taxes available for credit (attach statement) | | 16q | |
| r Other foreign tax information (attach statement) | | 17a | -19,648 |
| 17a Post-1986 depreciation adjustment | | 17b | |
| b Adjusted gain or loss | | 17c | |
| c Depletion (other than oil and gas) | | 17d | |
| d Oil, gas, and geothermal properties—gross income | | 17e | |
| e Oil, gas, and geothermal properties—deductions | | 17f | |
| f Other AMT items (attach statement) | | 18a | |
| 18a Tax-exempt interest income | | 18b | |
| b Other tax-exempt income | | 18c | |
| c Nondeductible expenses | | 19a | |
| 19a Distributions of cash and marketable securities | | 19b | |
| b Distributions of other property | | 20a | |
| 20a Investment income | | 20b | |
| b Investment expenses | | | |
| c Other items and amounts (attach statement) | | | |

Form 1065 (2018)

Form 1065 (2018)    DCI INVESTMENT PARTNERS LLC

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net Income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p . . . . . . . . . . . . . . . | | | | **1** | -1,670,674 |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | -1,670,674 | | | | |

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . | | 63,331 | | |
| 2a | Trade notes and accounts receivable . . . | 1,364,713 | | | |
| b | Less allowance for bad debts . . . | 26,000 | 1,338,713 | | |
| 3 | Inventories . . . . . . . . | | 1,619,897 | | |
| 4 | U.S. government obligations . . . | | | | |
| 5 | Tax-exempt securities . . . . | | 249,870 | | |
| 6 | Other current assets (attach statement) . . . | | | | |
| 7a | Loans to partners (or persons related to partners) . | | | | |
| b | Mortgage and real estate loans . . . | | | | |
| 8 | Other investments (attach statement) . . . | 2,861,378 | | 2,861,378 | |
| 9a | Buildings and other depreciable assets . . | 1,151,580 | 1,709,798 | 1,370,933 | 1,490,445 |
| b | Less accumulated depreciation . . . | | | | |
| 10a | Depletable assets . . . . . | | | | |
| b | Less accumulated depletion . . . | | | | |
| 11 | Land (net of any amortization) . . . | 335,545 | | 335,545 | |
| 12a | Intangible assets (amortizable only) . . . | 206,152 | 129,393 | 232,835 | 102,710 |
| b | Less accumulated amortization . . . | | 100,888 | | |
| 13 | Other assets (attach statement) . . . | | 5,211,890 | | 1,593,155 |
| 14 | Total assets . . . . . . . | | | | |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable . . . . . | | 2,061,389 | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | 2,172,356 | | |
| 17 | Other current liabilities (attach statement) . . . | | 3,103,195 | | |
| 18 | All nonrecourse loans . . . . | | | | |
| 19a | Loans from partners (or persons related to partners) . | | 2,896,001 | | |
| b | Mortgages, notes, bonds payable in 1 year or more . | | | | |
| 20 | Other liabilities (attach statement) . . . | | 99,531 | | |
| 21 | Partners' capital accounts . . . | | -5,120,582 | | -6,791,256 |
| 22 | Total liabilities and capital . . . . | | 5,211,890 | | -6,791,256 |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: The partnership may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . | -1,670,674 | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): _____ | | a Tax-exempt interest $ _____ | |
| 3 | Guaranteed payments (other than health insurance) . . . | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | a Depreciation $ _____ | |
| a | Depreciation $ _____ | | 8 Add lines 6 and 7 . . . . . . . | |
| b | Travel and entertainment $ _____ | | 9 Income (loss) (Analysis of Net Income (Loss), line 1. Subtract line 8 from line 5 | -1,670,674 |
| 5 | Add lines 1 through 4 . . . . | -1,670,674 | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | |
|---|---|---|---|---|
| 1 | Balance at beginning of year . . | -5,120,582 | 6 Distributions: a Cash . . . . . | |
| 2 | Capital contributed: a Cash . . . | |      b Property . . . . | |
| |      b Property . . . | | 7 Other decreases (itemize): _____ | |
| 3 | Net income (loss) per books . . | -1,670,674 | | |
| 4 | Other increases (itemize): _____ | | 8 Add lines 6 and 7 . . . . . | |
| 5 | Add lines 1 through 4 . . . | -6,791,256 | 9 Balance at end of year. Subtract line 8 from line 5 | -6,791,256 |

Form **1065** (2018)

# Worksheet for States Not Conforming to
## Bonus Depreciation or Increased Section 179 Deduction

**US**

**2018**

EIN: 20-8035979

Name: DCI INVESTMENT PARTNERS LLC

For accuracy, you MUST use depreciation worksheets for all depreciable assets.
Positive amounts are state additions. Negative amounts are state subtractions.

| | | |
|---|---|---:|
| A1 | Depreciation adjustment. Federal depreciation minus state depreciation | 148,899 |
| A2 | Section 179 adjustment. Federal section 179 minus state section 179 | 148,899 |
| A | Total depreciation adjustment | |
| B | Sales adjustment. State sale minus Federal sale. Installment sale adjustments are included in full in the year of sale | |
| C | Total state adjustment | 148,899 |

## States Adding Back All or a Percentage of the Bonus Depreciation

| | | |
|---|---|---|
| 1 | Special depreciation deducted on the 2013 tax return from Form 4562 and K1s | |
| 2 | Special depreciation deducted on the 2014 tax return from Form 4562 and K1s | |
| 3 | Special depreciation deducted on the 2015 tax return from Form 4562 and K1s | |
| 4 | Special depreciation deducted on the 2016 tax return from Form 4562 and K1s | |
| 5 | Special depreciation deducted on the 2017 tax return from Form 4562 and K1s | |
| 6 | Special depreciation deducted on the 2018 tax return from Form 4562 and K1s | |

## States Adding Back All or a Percentage of the Additional Section 179 Deduction

| | | |
|---|---|---:|
| 1 | Section 179 election on the 2013 tax return | |
| 2 | Section 179 election on the 2014 tax return | |
| 3 | Section 179 election on the 2015 tax return | |
| 4 | Section 179 election on the 2016 tax return | 14,944 |
| 5 | Section 179 election on the 2017 tax return | |
| 6 | Section 179 election on the 2018 tax return | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US179P$1

# US 1065 — State Information and 2018 Estimated Tax Payments    2018

EIN: 20-8035979

Name: DCI INVESTMENT PARTNERS LLC

| | State return is needed | Overpayment credited from 2017 | First quarter 04/15/2018 | Second quarter 06/15/2018 | Third quarter 09/15/2018 | Fourth quarter 12/15/2018 | Total |
|---|---|---|---|---|---|---|---|
| Federal | Not applicable | | | | | | |
| Alabama | | | | | | | |
| Alaska | | | | | | | |
| Arizona | X | | | | | | |
| Arkansas | | | | | | | |
| California | X | | | | | | |
| Colorado | | | | | | | |
| Connecticut | | | | | | | |
| Delaware | | | | | | | |
| DC | | | | | | | |
| Florida | X | | | | | | |
| Georgia | | | | | | | |
| Hawaii | | | | | | | |
| Idaho | | | | | | | |
| Illinois | | | | | | | |
| Indiana | | | | | | | |
| Iowa | | | | | | | |
| Kansas | | | | | | | |
| Kentucky | | | | | | | |
| Louisiana | | | | | | | |
| Maine | | | | | | | |
| Maryland | | | | | | | |
| Massachusetts | | | | | | | |
| Michigan | | | | | | | |
| Minnesota | | | | | | | |
| Mississippi | | | | | | | |
| Missouri | | | | | | | |
| Montana | | | | | | | |
| Nebraska | | | | | | | |
| New Hampshire | | | | | | | |
| New Jersey | | | | | | | |
| New Mexico | | | | | | | |
| New York | X | | | | | | |
| North Carolina | X | | | | | | |
| North Dakota | | | | | | | |
| Ohio | | | | | | | |
| Oklahoma | | | | | | | |
| Oregon | | | | | | | |
| Pennsylvania | | | | | | | |
| Rhode Island | | | | | | | |
| South Carolina | X | | | | | | |
| Tennessee | X | | | | | | |
| Texas | X | | | | | | |
| Utah | | | | | | | |
| Vermont | | | | | | | |
| Virginia | | | | | | | |
| West Virginia | | | | | | | |
| Wisconsin | | | | | | | |

© 2017 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

USPSTINF

# Other Deductions

**US 1065**

**2018**

Name: DCI INVESTMENT PARTNERS LLC

ID number: 20-8035979

**Type:**

| | |
|---|---:|
| Accounting | 30,206 |
| Advertising | |
| Amortization | |
| Answering service | 151,723 |
| Auto and truck expenses | 24,705 |
| Bank charges | |
| Commissions | |
| Computer expense | |
| Delivery and freight | 10,546 |
| Dues and subscriptions | |
| Promotion | |
| Gifts | |
| Insurance | |
| Janitorial | |
| Laundry and cleaning | |
| Legal and professional fees | |
| Licenses and permits | |
| Meals:      at 50% | |
|      at 70% - DOT hours of service | |
|      at 100% - See instructions | 638,795 |
| Miscellaneous | 43,637 |
| Office expense | |
| Outside service | |
| Parking fees and tolls | |
| Postage | |
| Printing | |
| Sales expense | |
| Security | 31,636 |
| Supplies | |
| Telephone | |
| Temporary help | |
| Tools | |
| Trade show expense | |
| Training and seminars | 104,054 |
| Travel | |
| Uniforms | 131,867 |
| Utilities | 5,778 |
| EMPLOYEE EXPENSES | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | 1,172,947 |
| Total | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

USWPA$$1

**SCHEDULE B-1**
**(Form 1065)**
(Rev. September 2017)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership
▶ Attach to Form 1065.
▶ Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

Name of partnership
DCI INVESTMENT PARTNERS LLC

Employer identification number (EIN)
20-8035979

**Part I**    **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| LEVCO GROUP LLC | | LLC | US | 60.170 |
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |

**Part II**    **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | 0.000 |
| | | | 0.000 |
| | | | 0.000 |
| | | | 0.000 |
| | | | 0.000 |
| | | | 0.000 |
| | | | 0.000 |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule B-1 (Form 1065) (Rev. 9-2017)

BCA

651118

| | | | |
|---|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning **01/01/2018**  ending **12/31/2018**

**Partner's Share of Income, Deductions, Credits, etc.**  ► See back of form and separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A**  Partnership's employer identification number
**20-8035979**

**B**  Partnership's name, address, city, state, and ZIP code
DCI INVESTMENT PARTNERS LLC

1525B THE GREENS WAY
JACKSONVILLE BEACH FL 32250-

**C**  IRS Center where partnership filed return
Ogden

**D**  ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E**  Partner's identifying number

**F**  Partner's name, address, city, state, and ZIP code
SALVATORE ZIZZA

641 LEXINGTON AVE 17TH FL
NEW YORK NY 10022-

**G**  ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H**  ☒ Domestic partner   ☐ Foreign partner

**I1**  What type of entity is this partner?  **Individual**
**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J**  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 3.851 | 3.851 |
| Loss | 12.500 | 12.500 |
| Capital | 12.500 | 12.500 |

**K**  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . $ | 696,743 | $ 696,743 |
| Qualified nonrecourse financing . . . . $ | | $ |
| Recourse . . . . $ | 300,835 | $ 300,835 |

**L**  Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account . . . . $ | -593,663 |
| Capital contributed during the year . . $ | |
| Current year increase (decrease) . . . $ | -208,834 |
| Withdrawals & distributions . . . . . $ ( | ) |
| Ending capital account . . . . . . $ | -802,497 |

☐ Tax basis   ☒ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M**  Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -208,834 | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| | | A | -757 |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 18 | Tax-exempt income and nondeductible expenses |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | 20 | Other information |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.
BCA

www.irs.gov/Form1065

Schedule K-1 (Form 1065) 2018

**US 1065**                    K-1 Attachment                    **2018**

Partner: SALVATORE ZIZZA                              3.851 %    ID:

| | | |
|---|---|---|
| 10 a | Unrecaptured section 1250 gain for lines 10 and 11b . . . . . . . . . . . . . . . . . . . | |
| 11 a | Other portfolio income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| b | Involuntary conversions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | (1) Form 4684 at 28% rate . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| c | 1256 contracts and straddles . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| d | Mining exploration costs recapture . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| e | Cancellation of debt . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| f | Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | (1) Type and amount | |
| | (2) PTP income from other partnerships . . . . . . . . . . . . . . . . . . . . . . . | |
| 12 a | Section 179 deduction for ordinary income or loss . . . . . . . . . . . . . . . . . . | |
| b | Section 179 deduction for rental real estate income or loss . . . . . . . . . | |

| | | | |
|---|---|---|---|
| 13 | Other deductions | n | Educational assistance benefits . . . . . . . . . . . |
| a | Cash contributions - 50% . . . . . . . | o | Dependent care benefits . . . . . . . . . . . . . . . . |
| b | Cash contributions - 30% . . . . . . . | p | Preproductive period expenses . . . . . . . . . . . |
| c | Noncash contributions - 50% . . . . . | q | Commercial revitalization deduction |
| d | Noncash contributions - 30% . . . . . | | from rental real estate . . . . . . . . . . . . . . . . . |
| e | Cap. gain property to a 50% org. - 30% . . . | r | Pensions and IRAs . . . . . . . . . . . . . . . . . . . . |
| f | Capital gain property - 20% . . . . . . | s | Reforestation expense deduction . . . . . . . . . . |
| g | Contributions - 100% . . . . . . . . . . | t | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . |
| h | Investment interest expense . . . . . . | u | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . |
| i | Deductions - royalty income . . . . . . | | |
| j | Section 59(e)(2) expenditures . . . . . . | v | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . |
| k | Deductions - portfolio - 2% floor . . . | w | Penalty on early |
| l | Deductions - portfolio - other . . . . . | | withdrawal of savings . . . |
| m | Amounts paid for medical insurance . . . . . | | (1) Form 4684, line 32 . . . . |
| | | | (2) Other. Type and amount . |

| | | |
|---|---|---|
| 14 a | Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . . . . . | |
| b | Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| c | Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 15 | Credits and credit recapture | |
| a | Low-income housing credit - section 42(j)(5)), Form 8586 - pre-2008 buildings . . . | |
| b | Low-income housing credit - other, Form 8586 - pre-2008 buildings . . . . . . | |
| c | Low-income housing credit - section 42(j)(5)), Form 8586 - post-2007 buildings . . . | |
| d | Low-income housing credit - other, Form 8586 - post-2007 buildings . . . . . . | |
| e | Qualified rehabilitation expenditures - rental real estate . . . . . . . . . . . . . . | |
| f | Other rental real estate credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| g | Other rental credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| h | Undistributed capital gains credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| i | Alcohol and cellulosic biofuel fuels credit . . . . . . . . . . . . . . . . . . . . . . . | |
| j | Work opportunity credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| k | Disabled access credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| l | Empowerment zone and renewal community employment credit . . . . . . . . . . | |
| m | Credit for increasing research activities . . . . . . . . . . . . . . . . . . If Checked, credit is from an eligible small business: ☐ | |
| n | Credit for employer social security and Medicare taxes . . . . . . . . . . . . . . | |
| o | Backup withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| p | Other credits - see information below | |

| | | |
|---|---|---|
| Form 3468, line 11m, credit from an electing large partnership . . . . . . . . . | | |
| Form 3468, lines 9 and 13, credit from cooperatives . . . . . . . . . . . . . . | | |
| RESERVED . . . . . . . . . . . . . . . . | | Form 8881 |
| Form 8820 . . . . . . . . . . . . . . . . . | | Form 8882 |
| RESERVED . . . . . . . . . . . . . . . . | | RESERVED |
| RESERVED . . . . . . . . . . . . . . . . | | Form 8908 |
| Form 8835 . . . . . . . . . . . . . . . . . | | Form 8910 |
| Form 8845 . . . . . . . . . . . . . . . . . | | Form 8936 |
| Form 8874 . . . . . . . . . . . . . . . . . | | Form 8941 |
| | | Other credits |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.                                                        US1065K2

**US 1065 (2018)**　　　　　　　　**K-1 Attachment**　　　　　　　　**Page 2**

| Partner: SALVATORE ZIZZA | 3.851 % | ID: | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **16** | **a** | Name of foreign country or U.S. possession . . . . . . . . . . . . . . . . . . . . . . . | |
| | **b** | Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **c** | Gross income sourced at partner level . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Foreign gross income sourced at partnership level | |
| | **d** | Section 951A category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **e** | Foreign branch category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **f** | Passive category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **g** | General category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **h** | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Deductions allocated and apportioned at partner level | |
| | **i** | Interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **j** | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | |
| | **k** | Section 951A category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **l** | Foreign branch category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **m** | Passive category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **n** | General category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **o** | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Other information | |
| | **p** | Total foreign taxes paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **q** | Total foreign accrued . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **r** | Reduction in taxes available for credit . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **s** | Foreign trading gross receipts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **t** | Extraterritorial income exclusion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **u** | Section 951A(c)(1)(A) tested income . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **v** | Tested foreign income tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **w** | Section 965 information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **x** | Other foreign transactions . . . . . . . . . . . . . . . . . . . . Other | −757 |
| **17** | **a** | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . | −757 |
| | | Ordinary income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Rental . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Ordinary income | |
| | | Rental | |
| | **c** | Depletion other than oil and gas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **d** | Oil, gas, and geothermal properties - gross income . . . . . . . . . . . . . . . . . . . . | |
| | **e** | Oil, gas, and geothermal properties - deductions . . . . . . . . . . . . . . . . . . . . . | |
| | **f** | Other AMT items. Pre-1987 depreciation adjustment included in line 17f . . . . . . . . . . | |
| | | Ordinary income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Rental . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Other - type . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Amount . . . . | |
| **18** | | Tax-exempt interest income and nondeductible expenses | |
| | **a** | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **b** | Other tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| **19** | **a** | Distributions of cash and marketable securities . . . . . . . . . . . . . . . . . . . . . . | |
| | **b** | Distribution subject to section 737 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **c** | Distributions of other property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| **20** | **a** | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **b** | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **c** | Fuel tax credit information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **d** | Qualified rehabilitation expenses, other than rental real estate . . . . . . . . . . . . . | |
| | **e** | Basis of energy property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **f** | Recapture of low-income housing credit, section 42(j)(5) applies . . . . . . . . . . . . . | |
| | **g** | Recapture of low-income housing credit - other . . . . . . . . . . . . . . . . . . . . . . | |
| | **h** | Recapture of investment credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **i** | Recapture of other credits . . . . . . . . . . . . . . . . . . . . . . | |
| | **j** | Look-back interest - completed long-term contracts . . . . . . . . . . . . . . . . . . . . | |

*Left margin labels: Foreign transactions; Alternative minimum tax (AMT) items; Other information*

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K3

## US 1065 (2018)                    K-1 Attachment                    Page 4

**Partner:** SALVATORE ZIZZA                              3.851 %     ID: _____

| | | Amount |
|---|---|---|
| Compute partner's interest? .......................................... [X] Yes  [ ] No | | |
| A | Beginning balance ................................................. | |
| B | Partner's contributions ........................................... | |
| C | Increase in share of partnership liabilities ...................... | |
| D | Ordinary income .................................................. | |
| E | Separately stated income .......................................... | |
| F | Subtotal .......................................................... | |
| G | Distributions ..................................................... | |
| H | Decrease in share of partnership liabilities ...................... | |
| I | Ordinary loss ..................................................... | 208,834 |
| J | Separately stated losses and deductions ........................... | |
| K | Nondeductible expenses ............................................ | |
| L | Other adjustments ................................................. | |
| M | Ending balance .................................................... | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.                    US1065K5

OMB No. 1545-0123

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1 (Form 1065)**

Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning 01/01/2018 ending 12/31/2018

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See back of form and separate instructions.

### Part I — Information About the Partnership

**A** Partnership's employer identification number
20-8035979

**B** Partnership's name, address, city, state, and ZIP code
DCI INVESTMENT PARTNERS LLC

1525B THE GREENS WAY
JACKSONVILLE BEACH FL 32250-

**C** IRS Center where partnership filed return
Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
RANDOLPH M LEVINSON

24480 HARBOUR VIEW DRIVE
PONTE VEDRA BEACH FL 32082-

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner? Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 4.813 | 4.813 |
| Loss | 0.000 | 0.000 |
| Capital | 0.000 | 0.000 |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . $ | | $ |
| Qualified nonrecourse financing . . $ | | $ |
| Recourse . . . . $ | | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account . . . . $ | 4,998 |
| Capital contributed during the year . . $ | |
| Current year increase (decrease) . . $ | |
| Withdrawals & distributions . . . . $ ( | ) |
| Ending capital account . . . . . . $ | 4,998 |

☐ Tax basis   ☒ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 17 A | Alternative minimum tax (AMT) items -946 |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 18 | Tax-exempt income and nondeductible expenses |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | 20 | Other information |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see instructions for Form 1065.
BCA

www.irs.gov/Form1065

Schedule K-1 (Form 1065) 2018

**US 1065**                                    K-1 Attachment

Partner: RANDOLPH M lEVINSON                                    4.813 %      ID:

| | | |
|---|---|---|
| 10 a | Unrecaptured section 1250 gain for lines 10 and 11b | |
| 11 a | Other portfolio income (loss) | |
| b | Involuntary conversions | |
| | (1) Form 4684 at 28% rate | |
| c | 1256 contracts and straddles | |
| d | Mining exploration costs recapture | |
| e | Cancellation of debt | |
| f | Other income (loss) | |
| | (1) Type and amount | |
| | (2) PTP income from other partnerships | |
| 12 a | Section 179 deduction for ordinary income or loss | |
| b | Section 179 deduction for rental real estate income or loss | |

| 13 | Other deductions | | | |
|---|---|---|---|---|
| a | Cash contributions - 50% | n | Educational assistance benefits | |
| b | Cash contributions - 30% | o | Dependent care benefits | |
| c | Noncash contributions - 50% | p | Preproductive period expenses | |
| d | Noncash contributions - 30% | q | Commercial revitalization deduction | |
| e | Cap. gain property to a 50% org. - 30% | | from rental real estate | |
| f | Capital gain property - 20% | r | Pensions and IRAs | |
| g | Contributions - 100% | s | Reforestation expense deduction | |
| h | Investment interest expense | t | Reserved | |
| i | Deductions - royalty income | u | Reserved | |
| j | Section 59(e)(2) expenditures | | | |
| k | Deductions - portfolio - 2% floor | v | Reserved | |
| l | Deductions - portfolio - other | w | Penalty on early | |
| m | Amounts paid for medical insurance | | withdrawal of savings | |
| | | | (1) Form 4684, line 32 | |
| | | | (2) Other. Type and amount | |

| | | |
|---|---|---|
| 14 a | Net earnings (loss) from self-employment | |
| b | Gross farming or fishing income | |
| c | Gross nonfarm income | |
| 15 | Credits and credit recapture | |
| a | Low-income housing credit - section 42(j)(5)), Form 8586 - pre-2008 buildings | |
| b | Low-income housing credit - other, Form 8586 - pre-2008 buildings | |
| c | Low-income housing credit - section 42(j)(5)), Form 8586 - post-2007 buildings | |
| d | Low-income housing credit - other, Form 8586 - post-2007 buildings | |
| e | Qualified rehabilitation expenditures - rental real estate | |
| f | Other rental real estate credits | |
| g | Other rental credits | |
| h | Undistributed capital gains credit | |
| i | Alcohol and cellulosic biofuel fuels credit | |
| j | Work opportunity credit | |
| k | Disabled access credit | |
| l | Empowerment zone and renewal community employment credit | |
| m | Credit for increasing research activities ..... If Checked, credit is from an eligible small business: ☐ | |
| n | Credit for employer social security and Medicare taxes | |
| o | Backup withholding | |
| p | Other credits - see information below | |
| | Form 3468, line 11m, credit from an electing large partnership | |
| | Form 3468, lines 9 and 13, credit from cooperatives | |

| | | | |
|---|---|---|---|
| RESERVED | | Form 8881 | |
| Form 8820 | | Form 8882 | |
| RESERVED | | RESERVED | |
| RESERVED | | Form 8908 | |
| Form 8835 | | Form 8910 | |
| Form 8845 | | Form 8936 | |
| Form 8874 | | Form 8941 | |
| | | Other credits | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K2

**US 1065 (2018)** | **K-1 Attachment** | Page 2

Partner: RANDOLPH M LEVINSON      4.813 %    ID: ___

| Foreign transactions | | |
|---|---|---|
| 16 a | Name of foreign country or U.S. possession | |
| b | Gross income from all sources | |
| c | Gross income sourced at partner level | |
| | Foreign gross income sourced at partnership level | |
| d | Section 951A category | |
| e | Foreign branch category | |
| f | Passive category | |
| g | General category | |
| h | Other | |
| | Deductions allocated and apportioned at partner level | |
| i | Interest expense | |
| j | Other | |
| | Deductions allocated and apportioned at partnership level to foreign source income | |
| k | Section 951A category | |
| l | Foreign branch category | |
| m | Passive category | |
| n | General category | |
| o | Other | |
| | Other information | |
| p | Total foreign taxes paid | |
| q | Total foreign accrued | |
| r | Reduction in taxes available for credit | |
| s | Foreign trading gross receipts | |
| t | Extraterritorial income exclusion | |
| u | Section 951A(c)(1)(A) tested income | |
| v | Tested foreign income tax | |
| w | Section 965 information | |
| x | Other foreign transactions .......... Other | -946 |

**Alternative minimum tax (AMT) items**

| 17 a | Post-1986 depreciation adjustment | -946 |
|---|---|---|
| | Ordinary income | |
| | Rental | |
| b | Adjusted gain or loss | |
| | Ordinary income | |
| | Rental | |
| c | Depletion other than oil and gas | |
| d | Oil, gas, and geothermal properties - gross income | |
| e | Oil, gas, and geothermal properties - deductions | |
| f | Other AMT items. Pre-1987 depreciation adjustment included in line 17f | |
| | Ordinary income | |
| | Rental | |
| | Other - type .................................................. Amount | |

| 18 | Tax-exempt interest income and nondeductible expenses | |
|---|---|---|
| a | Tax-exempt interest income | |
| b | Other tax-exempt interest income | |
| c | Nondeductible expenses | |

| 19 a | Distributions of cash and marketable securities | |
|---|---|---|
| b | Distribution subject to section 737 | |
| c | Distributions of other property | |

**Other information**

| 20 a | Investment income | |
|---|---|---|
| b | Investment expenses | |
| c | Fuel tax credit information | |
| d | Qualified rehabilitation expenses, other than rental real estate | |
| e | Basis of energy property | |
| f | Recapture of low-income housing credit, section 42(j)(5) applies | |
| g | Recapture of low-income housing credit - other | |
| h | Recapture of investment credit | |
| i | Recapture of other credits | |
| j | Look-back interest - completed long-term contracts | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.   US1065K3

**US 1065 (2018)**      **K-1 Attachment**      **Page 4**

Partner: RANDOLPH M lEVINSON       4.813 %    ID:       —

Compute partner's interest? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [X] Yes    [ ] No      Amount

| | | Amount |
|---|---|---|
| A | Beginning balance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| B | Partner's contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| C | Increase in share of partnership liabilities . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| D | Ordinary income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| E | Separately stated income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| F | Subtotal . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| G | Distributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| H | Decrease in share of partnership liabilities . . . . . . . . . . . . . . . . . . . . . . . . . | |
| I | Ordinary loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| J | Separately stated losses and deductions . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| K | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| L | Other adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| M | Ending balance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K5

| | | | |
|---|---|---|---|
| ☐ Final K-1 | | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**20**18

For calendar year 2018, or tax year

beginning  01/01/2018   ending  12/31/2018

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ See back of form and separate instructions.

| Part I | Information About the Partnership |
|---|---|
| **A** | Partnership's employer identification number |
| | 20-8035979 |
| **B** | Partnership's name, address, city, state, and ZIP code |
| | DCI INVESTMENT PARTNERS LLC |
| | 1525B THE GREENS WAY |
| | JACKSONVILLE BEACH FL 32250- |
| **C** | IRS Center where partnership filed return |
| | Ogden |
| **D** | ☐ Check if this is a publicly traded partnership (PTP) |

| Part II | Information About the Partner |
|---|---|
| **E** | Partner's identifying number |
| | |
| **F** | Partner's name, address, city, state, and ZIP code |
| | STEVE TUTTLEMAN |
| | 145 HUDSON ST 401 |
| | NEW YORK NY 10013- |

| **G** | ☐ General partner or LLC member-manager | ☒ Limited partner or other LLC member |
|---|---|---|
| **H** | ☒ Domestic partner | ☐ Foreign partner |

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5.776 | 5.776 |
| Loss | 37.500 | 37.500 |
| Capital | 37.500 | 37.500 |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . $ | 2,090,230 | $ 2,090,230 |
| Qualified nonrecourse financing . . . . $ | | $ |
| Recourse . . . $ | 1,097,166 | $ 1,097,166 |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account . . . . . $ | -1,925,285 |
| Capital contributed during the year . . $ | |
| Current year increase (decrease) . . . $ | -626,503 |
| Withdrawals & distributions . . . . . $ ( | ) |
| Ending capital account . . . . . . $ | -2,551,788 |

☐ Tax basis   ☒ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|
| **1** Ordinary business income (loss)  -626,503 | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **17** Alternative minimum tax (AMT) items  A  -1,135 |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | **18** Tax-exempt income and nondeductible expenses |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| | **19** Distributions |
| **12** Section 179 deduction | **20** Other information |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |
| | |
| *See attached statement for additional information. | |

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.
BCA

www.irs.gov/Form1065

Schedule K-1 (Form 1065) 2018

**US 1065**                                    K-1 Attachment                                    2018

| | | | 5.776 % | ID: | |
|---|---|---|---|---|---|

Partner: STEVE TUTTLEMAN

10 a  Unrecaptured section 1250 gain for lines 10 and 11b . . . . . . . . . . . . . . . . . . . .

11 a  Other portfolio income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   b  Involuntary conversions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

      (1) Form 4684 at 28% rate . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   c  1256 contracts and straddles . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   d  Mining exploration costs recapture . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   e  Cancellation of debt . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   f  Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

      (1) Type and amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

      (2) PTP income from other partnerships . . . . . . . . . . . . . . . . . . . . . . . . . .

12 a  Section 179 deduction for ordinary income or loss . . . . . . . . . . . . . . . . . . . .

   b  Section 179 deduction for rental real estate income or loss . . . . . . . . . . . . . .

13     Other deductions

   a  Cash contributions - 50% . . . . . . . . . . . . .

   b  Cash contributions - 30% . . . . . . . . . . . . .

   c  Noncash contributions - 50% . . . . . . . . . . .

   d  Noncash contributions - 30% . . . . . . . . . . .

   e  Cap. gain property to a 50% org. - 30% . . . .

   f  Capital gain property - 20% . . . . . . . . . . . .

   g  Contributions - 100% . . . . . . . . . . . . . . . .

   h  Investment interest expense . . . . . . . . . . . .

   i  Deductions - royalty income . . . . . . . . . . . .

   j  Section 59(e)(2) expenditures . . . . . . . . . .

   k  Deductions - portfolio - 2% floor . . . . . . . . .

   l  Deductions - portfolio - other . . . . . . . . . . .

   m  Amounts paid for medical insurance . . . . . .

   n  Educational assistance benefits . . . . . . . . . . . . . . .

   o  Dependent care benefits . . . . . . . . . . . . . . . . . . .

   p  Preproductive period expenses . . . . . . . . . . . . . .

   q  Commercial revitalization deduction
      from rental real estate . . . . . . . . . . . . . . . . . . .

   r  Pensions and IRAs . . . . . . . . . . . . . . . . . . . . . .

   s  Reforestation expense deduction . . . . . . . . . . . .

   t  Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   u  Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   v  Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   w  Penalty on early
      withdrawal of savings . . .

      (1) Form 4684, line 32 . . .

      (2) Other. Type and amount .

14 a  Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . . . . . . .

   b  Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   c  Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

15     Credits and credit recapture

   a  Low-income housing credit - section 42(j)(5)), Form 8586 - pre-2008 buildings . . . . . . . . . . .

   b  Low-income housing credit - other, Form 8586 - pre-2008 buildings . . . . . . . . . . . . . . . . . .

   c  Low-income housing credit - section 42(j)(5)), Form 8586 - post-2007 buildings . . . . . . . . . .

   d  Low-income housing credit - other, Form 8588 - post-2007 buildings . . . . . . . . . . . . . . . . .

   e  Qualified rehabilitation expenditures - rental real estate . . . . . . . . . . . . . . . . . . . . . . . . .

   f  Other rental real estate credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   g  Other rental credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   h  Undistributed capital gains credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   i  Alcohol and cellulosic biofuel fuels credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   j  Work opportunity credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   k  Disabled access credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   l  Empowerment zone and renewal community employment credit . . . . . . . . . . . . . . . . . . . . .

   m  Credit for increasing research activities . . . . . . . . . . . If Checked, credit is from an eligible small business: ☐

   n  Credit for employer social security and Medicare taxes . . . . . . . . . . . . . . . . . . . . . . . . . .

   o  Backup withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   p  Other credits - see information below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

      Form 3468, line 11m, credit from an electing large partnership . . . . . . . . . . . . . . . . . . . .

      Form 3468, lines 9 and 13, credit from cooperatives . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | | | |
|---|---|---|---|
| RESERVED . . . . . . . . . . . . . . . . | | Form 8881 . . . . . . . . . . | |
| Form 8820 . . . . . . . . . . . . . . . . | | Form 8882 . . . . . . . . . . | |
| RESERVED . . . . . . . . . . . . . . . . | | RESERVED | |
| RESERVED . . . . . . . . . . . . . . . . | | Form 8908 . . . . . . . . . . | |
| Form 8835 . . . . . . . . . . . . . . . . | | Form 8910 . . . . . . . . . . | |
| Form 8845 . . . . . . . . . . . . . . . . | | Form 8936 . . . . . . . . . . | |
| Form 8874 . . . . . . . . . . . . . . . . | | Form 8941 . . . . . . . . . . | |
| | | Other credits . . . . . . . . . | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K2

| US 1065 (2018) | K-1 Attachment | Page 2 |
|---|---|---|

| Partner: STEVE TUTTLEMAN | 5.776 % | ID: |
|---|---|---|

| | | | |
|---|---|---|---|
| **Foreign transactions** | **16** | **a** | Name of foreign country or U.S. possession . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **b** | Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **c** | Gross income sourced at partner level . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | | Foreign gross income sourced at partnership level |
| | | **d** | Section 951A category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **e** | Foreign branch category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **f** | Passive category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **g** | General category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **h** | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | | Deductions allocated and apportioned at partner level |
| | | **i** | Interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **j** | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | | Deductions allocated and apportioned at partnership level to foreign source income |
| | | **k** | Section 951A category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **l** | Foreign branch category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **m** | Passive category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **n** | General category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **o** | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | | Other information |
| | | **p** | Total foreign taxes paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **q** | Total foreign accrued . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **r** | Reduction in taxes available for credit . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **s** | Foreign trading gross receipts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **t** | Extraterritorial income exclusion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **u** | Section 951A(c)(1)(A) tested income . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **v** | Tested foreign income tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **w** | Section 965 information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **x** | Other foreign transactions . . . . . . . . . . . . . . . . . . . Other |

| | | | | |
|---|---|---|---|---|
| **Alternative minimum tax (AMT) items** | **17** | **a** | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . | −1,135 |
| | | | Ordinary income | −1,135 |
| | | | Rental . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | | Ordinary income | |
| | | | Rental | |
| | | **c** | Depletion other than oil and gas . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | **d** | Oil, gas, and geothermal properties - gross income . . . . . . . . . . . . . . . | |
| | | **e** | Oil, gas, and geothermal properties - deductions . . . . . . . . . . . . . . . . | |
| | | **f** | Other AMT items. Pre-1987 depreciation adjustment included in line 17f . . . . | |
| | | | Ordinary income | |
| | | | Rental . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | | Other - type . . . . . . . . . . . . . . . . . . . . . . . . . . Amount . . . . | |

| | | | |
|---|---|---|---|
| | **18** | | Tax-exempt interest income and nondeductible expenses |
| | | **a** | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **b** | Other tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **c** | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |

| | | | |
|---|---|---|---|
| | **19** | **a** | Distributions of cash and marketable securities . . . . . . . . . . . . . . . . . |
| | | **b** | Distribution subject to section 737 . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **c** | Distributions of other property . . . . . . . . . . . . . . . . . . . . . . . . . . |

| | | | |
|---|---|---|---|
| **Other information** | **20** | **a** | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **b** | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **c** | Fuel tax credit information . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **d** | Qualified rehabilitation expenses, other than rental real estate . . . . . . . . . |
| | | **e** | Basis of energy property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **f** | Recapture of low-income housing credit, section 42(j)(5) applies . . . . . . . . |
| | | **g** | Recapture of low-income housing credit - other . . . . . . . . . . . . . . . . . |
| | | **h** | Recapture of investment credit . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **i** | Recapture of other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| | | **j** | Look-back interest - completed long-term contracts . . . . . . . . . . . . . . . |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K3

**US 1065 (2018)**                    **K-1 Attachment**                    **Page 4**

Partner: STEVE TUTTLEMAN                                    5.776 %    ID:                    9

| | Compute partner's interest? | | Amount |
|---|---|---|---|
| | | ☒ Yes   ☐ No | |
| A | Beginning balance | | |
| B | Partner's contributions | | |
| C | Increase in share of partnership liabilities | | |
| D | Ordinary income | | |
| E | Separately stated income | | |
| F | Subtotal | | |
| G | Distributions | | |
| H | Decrease in share of partnership liabilities | | |
| I | Ordinary loss | | 626,503 |
| J | Separately stated losses and deductions | | |
| K | Nondeductible expenses | | |
| L | Other adjustments | | |
| M | Ending balance | | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K5

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|---|

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning  01/01/2018   ending  12/31/2018

## Partner's Share of Income, Deductions, Credits, etc.

▶ See back of form and separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
20-8035979

**B** Partnership's name, address, city, state, and ZIP code
DCI INVESTMENT PARTNERS LLC

1525B THE GREENS WAY
JACKSONVILLE BEACH FL 32250-

**C** IRS Center where partnership filed return
Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
LAUREL RIDGE MANAGEMENT LLC

68 FOREST AVE 3RD FLOOR
LOCUST VALLEY NY 11560-

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?  Partnership
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 3.851 | 3.851 |
| Loss | 37.500 | 37.500 |
| Capital | 37.500 | 37.500 |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . $ | 2,090,229 | $ 2,090,229 |
| Qualified nonrecourse financing . . . $ | | $ |
| Recourse . . . $ | 1,097,165 | $ 1,097,165 |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account . . . . . $ | -1,895,562 |
| Capital contributed during the year . . $ | |
| Current year increase (decrease) . . $ | -626,503 |
| Withdrawals & distributions . . . . $ ( | ) |
| Ending capital account . . . . . . $ | -2,522,065 |

☐ Tax basis   ☒ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -626,503 | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9a | Net long-term capital gain (loss) | A | -757 |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 18 | Tax-exempt income and nondeductible expenses |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | 20 | Other information |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.
BCA

www.irs.gov/Form1065

Schedule K-1 (Form 1065) 2018

## US 1065                    K-1 Attachment

| Partner: LAUREL RIDGE MANAGEMENT LLC | 3.851 % | ID: |
|---|---|---|

| | |
|---|---|
| 10 a  Unrecaptured section 1250 gain for lines 10 and 11b | |
| 11 a  Other portfolio income (loss) | |
| b  Involuntary conversions | |
| (1) Form 4684 at 28% rate | |
| c  1256 contracts and straddles | |
| d  Mining exploration costs recapture | |
| e  Cancellation of debt | |
| f  Other income (loss) | |
| (1) Type and amount | |
| (2) PTP income from other partnerships | |
| 12 a  Section 179 deduction for ordinary income or loss | |
| b  Section 179 deduction for rental real estate income or loss | |

| 13 | Other deductions | | | n | Educational assistance benefits |
|---|---|---|---|---|---|
| a | Cash contributions - 50% | | | o | Dependent care benefits |
| b | Cash contributions - 30% | | | p | Preproductive period expenses |
| c | Noncash contributions - 50% | | | q | Commercial revitalization deduction |
| d | Noncash contributions - 30% | | | | from rental real estate |
| e | Cap. gain property to a 50% org. - 30% | | | r | Pensions and IRAs |
| f | Capital gain property - 20% | | | s | Reforestation expense deduction |
| g | Contributions - 100% | | | t | Reserved |
| h | Investment interest expense | | | u | Reserved |
| i | Deductions - royalty income | | | | |
| j | Section 59(e)(2) expenditures | | | v | Reserved |
| k | Deductions – portfolio - 2% floor | | | w | Penalty on early |
| l | Deductions – portfolio - other | | | | withdrawal of savings |
| m | Amounts paid for medical insurance | | | | (1) Form 4684, line 32 |
| | | | | | (2) Other. Type and amount. |

| | |
|---|---|
| 14 a  Net earnings (loss) from self-employment | |
| b  Gross farming or fishing income | |
| c  Gross nonfarm income | |
| 15  Credits and credit recapture | |
| a  Low-income housing credit - section 42(j)(5), Form 8586 - pre-2008 buildings | |
| b  Low-income housing credit - other, Form 8586 - pre-2008 buildings | |
| c  Low-income housing credit - section 42(j)(5), Form 8586 - post-2007 buildings | |
| d  Low-income housing credit - other, Form 8586 - post-2007 buildings | |
| e  Qualified rehabilitation expenditures - rental real estate | |
| f  Other rental real estate credits | |
| g  Other rental credits | |
| h  Undistributed capital gains credit | |
| i  Alcohol and cellulosic biofuel fuels credit | |
| j  Work opportunity credit | |
| k  Disabled access credit | |
| l  Empowerment zone and renewal community employment credit | |
| m  Credit for increasing research activities .......... If Checked, credit is from an eligible small business: ☐ | |
| n  Credit for employer social security and Medicare taxes | |
| o  Backup withholding | |
| p  Other credits - see information below | |

Form 3468, line 11m, credit from an electing large partnership
Form 3468, lines 9 and 13, credit from cooperatives

| RESERVED | Form 8881 |
|---|---|
| Form 8820 | Form 8882 |
| RESERVED | RESERVED |
| RESERVED | Form 8908 |
| Form 8835 | Form 8910 |
| Form 8845 | Form 8936 |
| Form 8874 | Form 8941 |
| | Other credits |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K2

**US 1065 (2018)**     **K-1 Attachment**                                          Page 2

| Partner: LAUREL RIDGE MANAGEMENT LLC | 3.851 % | ID: — |

| | | | |
|---|---|---|---|
| **16** | **a** | Name of foreign country or U.S. possession . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **b** | Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **c** | Gross income sourced at partner level . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Foreign gross income sourced at partnership level | |
| | **d** | Section 951A category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **e** | Foreign branch category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **f** | Passive category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **g** | General category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **h** | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Deductions allocated and apportioned at partner level | |
| | **i** | Interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **j** | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | |
| | **k** | Section 951A category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **l** | Foreign branch category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **m** | Passive category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **n** | General category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **o** | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Other information | |
| | **p** | Total foreign taxes paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **q** | Total foreign accrued . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **r** | Reduction in taxes available for credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **s** | Foreign trading gross receipts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **t** | Extraterritorial income exclusion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **u** | Section 951A(c)(1)(A) tested income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **v** | Tested foreign income tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **w** | Section 965 information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **x** | Other foreign transactions . . . . . . . . . . . . . . . . . . . . . Other | −757 |
| **17** | **a** | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | −757 |
| | | Ordinary income | |
| | | Rental | |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Ordinary Income | |
| | | Rental | |
| | **c** | Depletion other than oil and gas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **d** | Oil, gas, and geothermal properties - gross income . . . . . . . . . . . . . . . . . . . . . . | |
| | **e** | Oil, gas, and geothermal properties - deductions . . . . . . . . . . . . . . . . . . . . . . . | |
| | **f** | Other AMT items. Pre-1987 depreciation adjustment included in line 17f. | |
| | | Ordinary income | |
| | | Rental . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Other - type _____ Amount . . . . | |
| **18** | | Tax-exempt interest income and nondeductible expenses | |
| | **a** | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **b** | Other tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| **19** | **a** | Distributions of cash and marketable securities . . . . . . . . . . . . . . . . . . . . . . . | |
| | **b** | Distribution subject to section 737 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **c** | Distributions of other property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| **20** | **a** | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **b** | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **c** | Fuel tax credit information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **d** | Qualified rehabilitation expenses, other than rental real estate . . . . . . . . . . . . . . . | |
| | **e** | Basis of energy property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **f** | Recapture of low-income housing credit, section 42(j)(5) applies . . . . . . . . . . . . . . . | |
| | **g** | Recapture of low-income housing credit - other . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **h** | Recapture of investment credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | **i** | Recapture of other credits . . . . . . . . . . . . . . . . . . . . . . _____ | |
| | **j** | Look-back interest - completed long-term contracts . . . . . . . . . . . . . . . . . . . . . | |

*Left margin labels: Foreign transactions (16); Alternative minimum tax (AMT) items (17); Other information (20)*

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K3

**US 1065 (2018)**      **K-1 Attachment**      **Page 4**

Partner: LAUREL RIDGE MANAGEMENT LLC     3.851 %    ID:    —

Compute partner's interest? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [X] Yes   [ ] No     Amount

| | | Amount |
|---|---|---|
| A | Beginning balance | |
| B | Partner's contributions | |
| C | Increase in share of partnership liabilities | |
| D | Ordinary income | |
| E | Separately stated income | |
| F | Subtotal | |
| G | Distributions | |
| H | Decrease in share of partnership liabilities | |
| I | Ordinary loss | 626,503 |
| J | Separately stated losses and deductions | |
| K | Nondeductible expenses | |
| L | Other adjustments | |
| M | Ending balance | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K5

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning  01/01/2018  ending  12/31/2018

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See back of form and separate instructions.

| Part I | Information About the Partnership |
|---|---|
| A | Partnership's employer identification number |
| | 20-8035979 |
| B | Partnership's name, address, city, state, and ZIP code |
| | DCI INVESTMENT PARTNERS LLC |
| | 1525B THE GREENS WAY |
| | JACKSONVILLE BEACH FL 32250- |
| C | IRS Center where partnership filed return |
| | Ogden |
| D | ☐ Check if this is a publicly traded partnership (PTP) |

| Part II | Information About the Partner |
|---|---|
| E | Partner's identifying number |
| | |
| F | Partner's name, address, city, state, and ZIP code |
| | LEVCO GROUP LLC |
| | 24480 HARBOUR VIEW DRIVE |
| | PONTE VEDRA BEACH FL 32082- |

G
☐ General partner or LLC member-manager
☒ Limited partner or other LLC member

H
☒ Domestic partner
☐ Foreign partner

I1  What type of entity is this partner?  Partnership
I2  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 60.168 | 60.168 |
| Loss | 0.000 | 0.000 |
| Capital | 0.000 | 0.000 |

K  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . $ | | $ |
| Qualified nonrecourse financing . . $ | | $ |
| Recourse . . . $ | | $ |

L  Partner's capital account analysis:

Beginning capital account . . . . . $ _____
Capital contributed during the year . . $ _____
Current year increase (decrease) . . . $ _____
Withdrawals & distributions . . . . . $ (_____)
Ending capital account . . . . . . $ _____

☐ Tax basis  ☒ GAAP  ☐ Section 704(b) book
☐ Other (explain)

M  Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If "Yes," attach statement (see instructions)

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 17 A | Alternative minimum tax (AMT) items  -11,822 |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 18 | Tax-exempt income and nondeductible expenses |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| | | 20 | Other information |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2018
BCA

**US 1065**                                    K-1 Attachment

Partner: LEVCO GROUP LLC                                60.168 %    ID:

10 a  Unrecaptured section 1250 gain for lines 10 and 11b . . . . . . . . . . . . . . . . . . .

11 a  Other portfolio income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   b  Involuntary conversions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

     (1) Form 4684 at 28% rate . . . . . . . . . . . . . . . . . .

   c  1256 contracts and straddles . . . . . . . . . . . . . . . . . . .

   d  Mining exploration costs recapture . . . . . . . . . . . . . . . . . .

   e  Cancellation of debt . . . . . . . . . . . . . . . . . . . . . . . . . .

   f  Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . .

     (1) Type and amount . . . . . . . . . . . . . . . . . . . . . . .

     (2) PTP income from other partnerships . . . . . . . . . . . . . .

12 a  Section 179 deduction for ordinary income or loss . . . . . . . . . . . .

   b  Section 179 deduction for rental real estate income or loss . . . . . .

13    Other deductions

   a  Cash contributions - 50% . . . . . . . . .

   b  Cash contributions - 30% . . . . . . . . .

   c  Noncash contributions - 50% . . . . . . .

   d  Noncash contributions - 30% . . . . . . .

   e  Cap. gain property to a 50% org. - 30%

   f  Capital gain property - 20% . . . . . . . .

   g  Contributions - 100% . . . . . . . . . . . .

   h  Investment interest expense . . . . . . . .

   i  Deductions - royalty income . . . . . . . .

   j  Section 59(e)(2) expenditures . . . . . . .

   k  Deductions - portfolio - 2% floor . . . . .

   l  Deductions - portfolio - other . . . . . . . .

   m  Amounts paid for medical insurance . . . . . .

   n  Educational assistance benefits . . . . . . . . . . . . . . . .

   o  Dependent care benefits . . . . . . . . . . . . . . . . . . . .

   p  Preproductive period expenses . . . . . . . . . . . . . . .

   q  Commercial revitalization deduction
      from rental real estate . . . . . . . . . . . . . . . . . . . . .

   r  Pensions and IRAs . . . . . . . . . . . . . . . . . . . . . . . .

   s  Reforestation expense deduction . . . . . . . . . . . . . .

   t  Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   u  Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   v  Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   w  Penalty on early
      withdrawal of savings . . .

     (1) Form 4684, line 32 .

     (2) Other. Type and amount .

14 a  Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . . .

   b  Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   c  Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

15    Credits and credit recapture

   a  Low-income housing credit - section 42(j)(5)), Form 8586 - pre-2008 buildings . . . . . . . . .

   b  Low-income housing credit - other, Form 8586 - pre-2008 buildings . . . . . . . . . . . . . .

   c  Low-income housing credit - section 42(j)(5)), Form 8586 - post-2007 buildings . . . . . . . .

   d  Low-income housing credit - other, Form 8586 - post-2007 buildings . . . . . . . . . . . . . .

   e  Qualified rehabilitation expenditures - rental real estate . . . . . . . . . . . . . . . . . . . .

   f  Other rental real estate credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   g  Other rental credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   h  Undistributed capital gains credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   i  Alcohol and cellulosic biofuel fuels credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   j  Work opportunity credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   k  Disabled access credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   l  Empowerment zone and renewal community employment credit . . . . . . . . . . . . . . . . .

   m  Credit for increasing research activities . . . . . . . . .    If Checked, credit is from an eligible small business: ☐

   n  Credit for employer social security and Medicare taxes . . . . . . . . . . . . . . . . . . . . . .

   o  Backup withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   p  Other credits - see information below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

     Form 3468, line 11m, credit from an electing large partnership . . . . . . . . . . . . . . . .

     Form 3468, lines 9 and 13, credit from cooperatives . . . . . . . . . . . . . . . . . . . . . .

     RESERVED . . . . . . . . . . . . . . . .          Form 8881 . . . . . . . . . .

     Form 8820 . . . . . . . . . . . . . . . .          Form 8882 . . . . . . . . . .

     RESERVED . . . . . . . . . . . . . . . .          RESERVED

     RESERVED . . . . . . . . . . . . . . . .          Form 8908 . . . . . . . . . .

     Form 8835 . . . . . . . . . . . . . . . .          Form 8910 . . . . . . . . . .

     Form 8845 . . . . . . . . . . . . . . . .          Form 8936 . . . . . . . . . .

     Form 8874 . . . . . . . . . . . . . . . .          Form 8941 . . . . . . . . . .

                                                        Other credits . . . . . . . . .

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K2

**US 1065 (2018)** — **K-1 Attachment** — **Page 2**

Partner: LEVCO GROUP LLC      60.168 %    ID:

| | | | |
|---|---|---|---:|
| **16** | **a** | Name of foreign country or U.S. possession | |
| | **b** | Gross income from all sources | |
| | **c** | Gross income sourced at partner level | |
| | | Foreign gross income sourced at partnership level | |
| | **d** | Section 951A category | |
| | **e** | Foreign branch category | |
| | **f** | Passive category | |
| | **g** | General category | |
| | **h** | Other | |
| | | Deductions allocated and apportioned at partner level | |
| | **i** | Interest expense | |
| | **j** | Other | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | |
| | **k** | Section 951A category | |
| | **l** | Foreign branch category | |
| | **m** | Passive category | |
| | **n** | General category | |
| | **o** | Other | |
| | | Other information | |
| | **p** | Total foreign taxes paid | |
| | **q** | Total foreign accrued | |
| | **r** | Reduction in taxes available for credit | |
| | **s** | Foreign trading gross receipts | |
| | **t** | Extraterritorial income exclusion | |
| | **u** | Section 951A(c)(1)(A) tested income | |
| | **v** | Tested foreign income tax | |
| | **w** | Section 965 information | |
| | **x** | Other foreign transactions . . . . . . . . . . . . . . . . . . . Other | |
| **17** | **a** | Post-1986 depreciation adjustment | −11,822 |
| | | Ordinary income | −11,822 |
| | | Rental | |
| | **b** | Adjusted gain or loss | |
| | | Ordinary income | |
| | | Rental | |
| | **c** | Depletion other than oil and gas | |
| | **d** | Oil, gas, and geothermal properties - gross income | |
| | **e** | Oil, gas, and geothermal properties – deductions | |
| | **f** | Other AMT items. Pre-1987 depreciation adjustment included in line 17f | |
| | | Ordinary income | |
| | | Rental | |
| | | Other - type . . . . . . . . . . . . . . . . . . . . . Amount | |
| **18** | | Tax-exempt interest income and nondeductible expenses | |
| | **a** | Tax-exempt interest income | |
| | **b** | Other tax-exempt interest income | |
| | **c** | Nondeductible expenses | |
| **19** | **a** | Distributions of cash and marketable securities | |
| | **b** | Distribution subject to section 737 | |
| | **c** | Distributions of other property | |
| **20** | **a** | Investment income | |
| | **b** | Investment expenses | |
| | **c** | Fuel tax credit information | |
| | **d** | Qualified rehabilitation expenses, other than rental real estate | |
| | **e** | Basis of energy property | |
| | **f** | Recapture of low-income housing credit, section 42(j)(5) applies | |
| | **g** | Recapture of low-income housing credit - other | |
| | **h** | Recapture of investment credit | |
| | **i** | Recapture of other credits | |
| | **j** | Look-back interest – completed long-term contracts | |

Left margin labels: *Foreign transactions* (section 16), *Alternative minimum tax (AMT) items* (section 17), *Other Information* (section 20)

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.      US1065K3

**US 1065 (2018)**　　　　　　　　**K-1 Attachment**　　　　　　　　**Page 4**

Partner: LEVCO GROUP LLC　　　　　　　　60.168 %　　ID:

Compute partner's interest? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [x] Yes　☐ No　　　　Amount

| | | Amount |
|---|---|---|
| A | Beginning balance | |
| B | Partner's contributions | |
| C | Increase in share of partnership liabilities | |
| D | Ordinary income | |
| E | Separately stated income | |
| F | Subtotal | |
| G | Distributions | |
| H | Decrease in share of partnership liabilities | |
| I | Ordinary loss | |
| J | Separately stated losses and deductions | |
| K | Nondeductible expenses | |
| L | Other adjustments | |
| M | Ending balance | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.　　　　　　　　US1065K5

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning 01/01/2018  ending 12/31/2018

**Partner's Share of Income, Deductions, Credits, etc.**
▶ See back of form and separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −208,834 | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| | | A | −1,135 |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 18 | Tax-exempt income and nondeductible expenses |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
20-8035979

**B** Partnership's name, address, city, state, and ZIP code
DCI INVESTMENT PARTNERS LLC
1525B THE GREENS WAY
JACKSONVILLE BEACH FL 32250-

**C** IRS Center where partnership filed return
Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
THE HOCHMAN FAMILY PARTNERSHIP
641 LEXINGTON AVE 17TH FL
NEW YORK NY 10022-

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner? Partnership

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5.776 | 5.776 |
| Loss | 12.500 | 12.500 |
| Capital | 12.500 | 12.500 |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 696,743 | 696,743 |
| Qualified nonrecourse financing $ | | |
| Recourse $ | 400,835 | 400,835 |

**L** Partner's capital account analysis:

Beginning capital account . . . $ −711,070
Capital contributed during the year . $
Current year increase (decrease) . $ −208,834
Withdrawals & distributions . . . $ ( )
Ending capital account . . . . . . $ −919,904

☐ Tax basis  ☒ GAAP  ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see instructions for Form 1065.
BCA

www.irs.gov/Form1065

Schedule K-1 (Form 1065) 2018

**US 1065**                    K-1 Attachment                    2018

| Partner: THE HOCHMAN FAMILY PARTNERSHIP | 5.776 % | ID: |
| --- | --- | --- |

10 a Unrecaptured section 1250 gain for lines 10 and 11b . . . . . . . . . . . . . . . . . . .

11 a Other portfolio income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 b Involuntary conversions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   (1) Form 4684 at 28% rate . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 c 1256 contracts and straddles . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 d Mining exploration costs recapture . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 e Cancellation of debt . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 f Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   (1) Type and amount

   (2) PTP income from other partnerships . . . . . . . . . . . . . . . . . . . . . . . . . . .

12 a Section 179 deduction for ordinary income or loss . . . . . . . . . . . . . . . . . . . .

 b Section 179 deduction for rental real estate income or loss . . . . . . . . . . . . . . .

13    Other deductions

 a Cash contributions - 50% . . . . . . . . . . . .

 b Cash contributions - 30% . . . . . . . . . . . .

 c Noncash contributions - 50% . . . . . . . . . .

 d Noncash contributions - 30% . . . . . . . . . .

 e Cap. gain property to a 50% org. - 30% . . .

 f Capital gain property - 20% . . . . . . . . . . .

 g Contributions - 100% . . . . . . . . . . . . . . .

 h Investment interest expense . . . . . . . . . . .

 i Deductions - royalty income . . . . . . . . . . .

 j Section 59(e)(2) expenditures . . . . . . . . .

 k Deductions - portfolio - 2% floor . . . . . . . .

 l Deductions - portfolio - other . . . . . . . . . .

 m Amounts paid for medical insurance . . . . .

 n Educational assistance benefits . . . . . . . . . . . .

 o Dependent care benefits . . . . . . . . . . . . . . . .

 p Preproductive period expenses . . . . . . . . . . . .

 q Commercial revitalization deduction
   from rental real estate . . . . . . . . . . . . . . . . . .

 r Pensions and IRAs . . . . . . . . . . . . . . . . . . . .

 s Reforestation expense deduction . . . . . . . . . . .

 t Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . .

 u Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . .

 v Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . .

 w Penalty on early
   withdrawal of savings . . . . . .

   (1) Form 4684, line 32 . . . . .

   (2) Other. Type and amount .

14 a Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 b Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 c Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

15    Credits and credit recapture

 a Low-income housing credit - section 42(j)(5)), Form 8586 - pre-2008 buildings . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 b Low-income housing credit - other, Form 8586 - pre-2008 buildings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 c Low-income housing credit - section 42(j)(5)), Form 8586 - post-2007 buildings . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 d Low-income housing credit - other, Form 8586 - post-2007 buildings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 e Qualified rehabilitation expenditures - rental real estate . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 f Other rental real estate credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 g Other rental credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 h Undistributed capital gains credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 i Alcohol and cellulosic biofuel fuels credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 j Work opportunity credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 k Disabled access credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 l Empowerment zone and renewal community employment credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 m Credit for increasing research activities . . . . . . . . . . . . . . If Checked, credit is from an eligible small business: ☐

 n Credit for employer social security and Medicare taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 o Backup withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

 p Other credits - see information below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   Form 3468, line 11m, credit from an electing large partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   Form 3468, lines 9 and 13, credit from cooperatives . . . . . . . . . . . . . . . . . . .

| RESERVED . . . . . . . . . . . . . . . . . . . | | Form 8881 . . . . . . . . . . . . . . . . |
| --- | --- | --- |
| Form 8820 . . . . . . . . . . . . . . . . . . . | | Form 8882 . . . . . . . . . . . . . . . . |
| RESERVED . . . . . . . . . . . . . . . . . . . | | RESERVED |
| RESERVED . . . . . . . . . . . . . . . . . . . | | Form 8908 . . . . . . . . . . . . . . . . |
| Form 8835 . . . . . . . . . . . . . . . . . . . | | Form 8910 . . . . . . . . . . . . . . . . |
| Form 8845 . . . . . . . . . . . . . . . . . . . | | Form 8936 . . . . . . . . . . . . . . . . |
| Form 8874 . . . . . . . . . . . . . . . . . . . | | Form 8941 . . . . . . . . . . . . . . . . |
| | | Other credits . . . . . . . . . . . . . . |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.                    US1065K2

**US 1065 (2018)** | **K-1 Attachment** | **Page 2**

| Partner: THE HOCHMAN FAMILY PARTNERSHIP | 5.776 % | ID: | — |

| | | | |
|---|---|---|---|
| **16** | **a** | Name of foreign country or U.S. possession | |
| | **b** | Gross income from all sources | |
| | **c** | Gross income sourced at partner level | |
| | | Foreign gross income sourced at partnership level | |
| | **d** | Section 951A category | |
| | **e** | Foreign branch category | |
| | **f** | Passive category | |
| | **g** | General category | |
| | **h** | Other | |
| | | Deductions allocated and apportioned at partner level | |
| | **i** | Interest expense | |
| | **j** | Other | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | |
| | **k** | Section 951A category | |
| | **l** | Foreign branch category | |
| | **m** | Passive category | |
| | **n** | General category | |
| | **o** | Other | |
| | | Other Information | |
| | **p** | Total foreign taxes paid | |
| | **q** | Total foreign accrued | |
| | **r** | Reduction in taxes available for credit | |
| | **s** | Foreign trading gross receipts | |
| | **t** | Extraterritorial income exclusion | |
| | **u** | Section 951A(c)(1)(A) tested income | |
| | **v** | Tested foreign income tax | |
| | **w** | Section 965 information | |
| | **x** | Other foreign transactions ....................Other | |
| **17** | **a** | Post-1986 depreciation adjustment | −1,135 |
| | | Ordinary income | −1,135 |
| | | Rental | |
| | **b** | Adjusted gain or loss | |
| | | Ordinary income | |
| | | Rental | |
| | **c** | Depletion other than oil and gas | |
| | **d** | Oil, gas, and geothermal properties − gross income | |
| | **e** | Oil, gas, and geothermal properties − deductions | |
| | **f** | Other AMT items. Pre-1987 depreciation adjustment included in line 17f | |
| | | Ordinary income | |
| | | Rental | |
| | | Other − type ...................... Amount | |
| **18** | | Tax-exempt interest income and nondeductible expenses | |
| | **a** | Tax-exempt interest income | |
| | **b** | Other tax-exempt interest income | |
| | **c** | Nondeductible expenses | |
| **19** | **a** | Distributions of cash and marketable securities | |
| | **b** | Distribution subject to section 737 | |
| | **c** | Distributions of other property | |
| **20** | **a** | Investment income | |
| | **b** | Investment expenses | |
| | **c** | Fuel tax credit information | |
| | **d** | Qualified rehabilitation expenses, other than rental real estate | |
| | **e** | Basis of energy property | |
| | **f** | Recapture of low-income housing credit, section 42(j)(5) applies | |
| | **g** | Recapture of low-income housing credit - other | |
| | **h** | Recapture of investment credit | |
| | **i** | Recapture of other credits | |
| | **j** | Look-back interest - completed long-term contracts | |

*Side labels: Foreign transactions (16); Alternative minimum tax (AMT) items (17); Other information (20)*

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K3

## US 1065 (2018)            K-1 Attachment                    Page 4

| Partner: THE HOCHMAN FAMILY PARTNERSHIP | 5.776 % | ID: | |
|---|---|---|---|
| Compute partner's interest? .......................................... | [X] Yes  [ ] No | | Amount |
| A | Beginning balance ............................................................. | | |
| B | Partner's contributions .......................................................... | | |
| C | Increase in share of partnership liabilities ............................... | | |
| D | Ordinary income .................................................................. | | |
| E | Separately stated income ....................................................... | | |
| F | Subtotal ........................................................................... | | |
| G | Distributions ..................................................................... | | |
| H | Decrease in share of partnership liabilities ............................... | | |
| I | Ordinary loss ..................................................................... | | 208,834 |
| J | Separately stated losses and deductions ................................. | | |
| K | Nondeductible expenses ........................................................ | | |
| L | Other adjustments ................................................................ | | |
| M | Ending balance .................................................................. | | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K5

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning  01/01/2018  ending  12/31/2018

## Partner's Share of Income, Deductions, Credits, etc.

▶ See back of form and separate instructions.

### Part I  Information About the Partnership

**A** Partnership's employer identification number
20-8035979

**B** Partnership's name, address, city, state, and ZIP code

DCI INVESTMENT PARTNERS LLC

1525B THE GREENS WAY
JACKSONVILLE BEACH FL 32250-

**C** IRS Center where partnership filed return
Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

DAVID C FRIEDEL

7006 BRIARHILL CT
TAMPA FL 33625-

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H** ☒ Domestic partner ☐ Foreign partner

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 9.194 | 9.194 |
| Loss | 0.000 | 0.000 |
| Capital | 0.000 | 0.000 |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . $ | | $ |
| Qualified nonrecourse financing . . $ | | $ |
| Recourse . . . $ | | $ |

**L** Partner's capital account analysis:

Beginning capital account . . . $ _____
Capital contributed during the year . . $ _____
Current year increase (decrease) . . $ _____
Withdrawals & distributions . . . . $ (_____)
Ending capital account . . . . . . $ _____

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes ☒ No
If "Yes," attach statement (see instructions)

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 17 A | Alternative minimum tax (AMT) items    -1,806 |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 18 | Tax-exempt income and nondeductible expenses |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | 20 | Other information |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.
BCA

www.irs.gov/Form1065

Schedule K-1 (Form 1065) 2018

**US 1065**                                                   K-1 Attachment

| | 9.194 % | ID: |
|---|---|---|

Partner: DAVID C FRIEDEL

| | |
|---|---|
| 10 a Unrecaptured section 1250 gain for lines 10 and 11b . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 11 a Other portfolio income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| b Involuntary conversions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| (1) Form 4684 at 28% rate . . . . . . . . . . . . . . . . . . . . . . . . | |
| c 1256 contracts and straddles . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| d Mining exploration costs recapture . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| e Cancellation of debt . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| f Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| (1) Type and amount _____ | |
| (2) PTP income from other partnerships . . . . . . . . . . . . . . . . . . . . . . . | |
| 12 a Section 179 deduction for ordinary income or loss . . . . . . . . . . . . . . . . . . . . | |
| b Section 179 deduction for rental real estate income or loss . . . . . . . . . . . . | |

| 13 | Other deductions | | | n | Educational assistance benefits . . . . . . . . . . . . . . . | |
|---|---|---|---|---|---|---|
| a | Cash contributions - 50% . . . . . . . . . . . | | | o | Dependent care benefits . . . . . . . . . . . . . . . . . | |
| b | Cash contributions - 30% . . . . . . . . . . . | | | p | Preproductive period expenses . . . . . . . . . . . . . | |
| c | Noncash contributions - 50% . . . . . . . | | | q | Commercial revitalization deduction | |
| d | Noncash contributions - 30% . . . . . . . | | | | from rental real estate . . . . . . . . . . . . | |
| e | Cap. gain property to a 50% org. - 30% . | | | r | Pensions and IRAs . . . . . . . . . . . . . . . . . | |
| f | Capital gain property - 20% . . . . . . . . | | | s | Reforestation expense deduction . . . . . . . . . . | |
| g | Contributions - 100% . . . . . . . . . . . . | | | t | Reserved . . . . . . . . . . . . . . . . . . . . | |
| h | Investment interest expense . . . . . . . . | | | u | Reserved . . . . . . . . . . . . . . . . . . . . | |
| i | Deductions - royalty income . . . . . . . . | | | | | |
| j | Section 59(e)(2) expenditures . . . . . . . | | | v | Reserved . . . . . . . . . . . . . . . . . . . . | |
| k | Deductions - portfolio - 2% floor . . . . . | | | w | Penalty on early | |
| l | Deductions - portfolio - other . . . . . . . | | | | withdrawal of savings . . . | |
| m | Amounts paid for medical insurance . . . . . | | | | (1) Form 4684, line 32 . . | |
| | | | | | (2) Other. Type and amount . | |

| | |
|---|---|
| 14 a Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| b Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| c Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 15 Credits and credit recapture | |
| a Low-Income housing credit - section 42(j)(5)), Form 8586 - pre-2008 buildings . . . . . . . . . . . . | |
| b Low-Income housing credit - other, Form 8586 - pre-2008 buildings . . . . . . . . . . . . . . . . | |
| c Low-Income housing credit - section 42(j)(5)), Form 8586 - post-2007 buildings . . . . . . . . | |
| d Low-Income housing credit - other, Form 8586 - post-2007 buildings . . . . . . . . . . . . . . | |
| e Qualified rehabilitation expenditures - rental real estate . . . . . . . . . . . . . . . . . . . . . . . | |
| f Other rental real estate credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| g Other rental credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| h Undistributed capital gains credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| i Alcohol and cellulosic biofuel fuels credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| j Work opportunity credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| k Disabled access credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| l Empowerment zone and renewal community employment credit . . . . . . . . . . . . . . . . . . . . . | |
| m Credit for increasing research activities . . . . . . . . . . . . . . . If Checked, credit is from an eligible small business: ☐ | |
| n Credit for employer social security and Medicare taxes . . . . . . . . . . . . . . . . . . . . . . | |
| o Backup withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| p Other credits - see information below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Form 3468, line 11m, credit from an electing large partnership . . . . . . . . . . . . . . . . | |
| Form 3468, lines 9 and 13, credit from cooperatives . . . . . . . . . . . . . . . . . . . | |

| | | | |
|---|---|---|---|
| RESERVED . . . . . . . . . . . . . . . . . . . | | Form 8881 . . . . . . . . . . . . . . . . . | |
| Form 8820 . . . . . . . . . . . . . . . . . . . | | Form 8882 . . . . . . . . . . . . . . . . . | |
| RESERVED . . . . . . . . . . . . . . . . . . . | | RESERVED | |
| RESERVED . . . . . . . . . . . . . . . . . . . | | Form 8908 . . . . . . . . . . . . . . . . . | |
| Form 8835 . . . . . . . . . . . . . . . . . . . | | Form 8910 . . . . . . . . . . . . . . . . . | |
| Form 8845 . . . . . . . . . . . . . . . . . . . | | Form 8936 . . . . . . . . . . . . . . . . . | |
| Form 8874 . . . . . . . . . . . . . . . . . . . | | Form 8941 . . . . . . . . . . . . . . . . . | |
| | | Other credits . . . . . . . . . . . . . . . | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.                    US1065K2

**US 1065 (2018)**  **K-1 Attachment**  Page 2

| Partner: DAVID C FRIEDEL | | 9.194 % | ID: | — |

| | | | |
|---|---|---|---|
| 16 | a | Name of foreign country or U.S. possession . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | b | Gross income from all sources . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | c | Gross income sourced at partner level . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Foreign gross income sourced at partnership level | |
| | d | Section 951A category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | e | Foreign branch category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | f | Passive category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | g | General category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | h | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Deductions allocated and apportioned at partner level | |
| | i | Interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | j | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | |
| | k | Section 951A category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | l | Foreign branch category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | m | Passive category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | n | General category . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | o | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Other information | |
| | p | Total foreign taxes paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | q | Total foreign accrued . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | r | Reduction in taxes available for credit . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | s | Foreign trading gross receipts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | t | Extraterritorial income exclusion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | u | Section 951A(c)(1)(A) tested income . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | v | Tested foreign income tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | w | Section 965 information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | x | Other foreign transactions . . . . . . . . . . . . . . . . Other | −1,806 |
| 17 | a | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | −1,806 |
| | | Ordinary income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Rental . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Ordinary income | |
| | | Rental | |
| | c | Depletion other than oil and gas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | d | Oil, gas, and geothermal properties - gross income . . . . . . . . . . . . . . . . . . | |
| | e | Oil, gas, and geothermal properties - deductions . . . . . . . . . . . . . . . . . . . | |
| | f | Other AMT items. Pre-1987 depreciation adjustment included in line 17f . . . . . | |
| | | Ordinary income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Rental . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | | Other - type . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Amount . . . . | |
| 18 | | Tax-exempt interest income and nondeductible expenses . . . . . . . . . . . . . . | |
| | a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | b | Other tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 19 | a | Distributions of cash and marketable securities . . . . . . . . . . . . . . . . . . . . . | |
| | b | Distribution subject to section 737 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | c | Distributions of other property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| 20 | a | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | b | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | c | Fuel tax credit information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | d | Qualified rehabilitation expenses, other than rental real estate . . . . . . . . . . . | |
| | e | Basis of energy property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | f | Recapture of low-income housing credit, section 42(j)(5) applies . . . . . . . . . . | |
| | g | Recapture of low-income housing credit - other . . . . . . . . . . . . . . . . . . . . . | |
| | h | Recapture of investment credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | i | Recapture of other credits . . . . . . . . . . . . . . . . . . . . . . . . . | |
| | j | Look-back interest - completed long-term contracts . . . . . . . . . . . . . . . . . . | |

Left margin labels: Foreign transactions (items 16); Alternative minimum tax (AMT) items (item 17); Other information (item 20)

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K3

**US 1065 (2018)**       **K-1 Attachment**       **Page 4**

Partner: DAVID C FRIEDEL       9.194 %    ID:    —

Compute partner's interest? ........................................ [x] Yes   [ ] No       Amount

| | | Amount |
|---|---|---|
| A | Beginning balance ............................................ | |
| B | Partner's contributions ........................................ | |
| C | Increase in share of partnership liabilities ............... | |
| D | Ordinary income ............................................... | |
| E | Separately stated income .................................... | |
| F | Subtotal ....................................................... | |
| G | Distributions ................................................... | |
| H | Decrease in share of partnership liabilities ............. | |
| I | Ordinary loss ................................................. | |
| J | Separately stated losses and deductions ................ | |
| K | Nondeductible expenses ..................................... | |
| L | Other adjustments ........................................... | |
| M | Ending balance ............................................... | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K5

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

**2018**

Department of the Treasury
Internal Revenue Service

For calendar year 2018, or tax year

beginning **01/01/2018**    ending **12/31/2018**

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ See back of form and separate instructions.

## Part I    Information About the Partnership

**A** Partnership's employer identification number
20-8035979

**B** Partnership's name, address, city, state, and ZIP code
DCI INVESTMENT PARTNERS LLC

1525B THE GREENS WAY
JACKSONVILLE BEACH FL 32250-

**C** IRS Center where partnership filed return
Ogden

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code
BILL STEPP

7701 CIRCLEVIEW CT
PLANO TX 75025-

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?   Individual
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 6.570 | 6.570 |
| Loss | 0.000 | 0.000 |
| Capital | 0.000 | 0.000 |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . $ | | $ |
| Qualified nonrecourse financing . . . . $ | | $ |
| Recourse . . . . $ | | $ |

**L** Partner's capital account analysis:

Beginning capital account . . . . $_____
Capital contributed during the year . . $_____
Current year increase (decrease) . . . $_____
Withdrawals & distributions . . . . . $(_____)
Ending capital account . . . . . . . $_____

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes," attach statement (see instructions)

## Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 15 | Credits |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | | |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items |
| | | | A | -1,291 |
| 9a | Net long-term capital gain (loss) | | | |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | 18 | Tax-exempt income and nondeductible expenses |
| 10 | Net section 1231 gain (loss) | | | |
| 11 | Other income (loss) | | | |
| | | | 19 | Distributions |
| 12 | Section 179 deduction | | 20 | Other information |
| 13 | Other deductions | | | |
| 14 | Self-employment earnings (loss) | | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.
BCA
www.irs.gov/Form1065
Schedule K-1 (Form 1065) 2018

**US 1065** K-1 Attachment 2018

| Partner: BILL STEPP | 6.570 % | ID: |
|---|---|---|

**10 a** Unrecaptured section 1250 gain for lines 10 and 11b .........

**11 a** Other portfolio income (loss) .........
- **b** Involuntary conversions
  - (1) Form 4684 at 28% rate .........
- **c** 1256 contracts and straddles .........
- **d** Mining exploration costs recapture .........
- **e** Cancellation of debt .........
- **f** Other income (loss) .........
  - (1) Type and amount
  - (2) PTP income from other partnerships .........

**12 a** Section 179 deduction for ordinary income or loss .........
- **b** Section 179 deduction for rental real estate income or loss .........

**13** Other deductions
- **a** Cash contributions - 50% .........
- **b** Cash contributions - 30% .........
- **c** Noncash contributions - 50% .........
- **d** Noncash contributions - 30% .........
- **e** Cap. gain property to a 50% org. - 30% .........
- **f** Capital gain property - 20% .........
- **g** Contributions - 100% .........
- **h** Investment interest expense .........
- **i** Deductions - royalty income .........
- **j** Section 59(e)(2) expenditures .........
- **k** Deductions - portfolio - 2% floor .........
- **l** Deductions - portfolio - other .........
- **m** Amounts paid for medical insurance .........
- **n** Educational assistance benefits .........
- **o** Dependent care benefits .........
- **p** Preproductive period expenses .........
- **q** Commercial revitalization deduction from rental real estate .........
- **r** Pensions and IRAs .........
- **s** Reforestation expense deduction .........
- **t** Reserved .........
- **u** Reserved .........
- **v** Reserved .........
- **w** Penalty on early withdrawal of savings .........
  - (1) Form 4684, line 32 .........
  - (2) Other. Type and amount .

**14 a** Net earnings (loss) from self-employment .........
- **b** Gross farming or fishing income .........
- **c** Gross nonfarm income .........

**15** Credits and credit recapture
- **a** Low-income housing credit - section 42(j)(5), Form 8586 - pre-2008 buildings .........
- **b** Low-income housing credit - other, Form 8586 - pre-2008 buildings .........
- **c** Low-income housing credit - section 42(j)(5), Form 8586 - post-2007 buildings .........
- **d** Low-income housing credit - other, Form 8586 - post-2007 buildings .........
- **e** Qualified rehabilitation expenditures - rental real estate .........
- **f** Other rental real estate credits .........
- **g** Other rental credits .........
- **h** Undistributed capital gains credit .........
- **i** Alcohol and cellulosic biofuel fuels credit .........
- **j** Work opportunity credit .........
- **k** Disabled access credit .........
- **l** Empowerment zone and renewal community employment credit .........
- **m** Credit for increasing research activities .........   If Checked, credit is from an eligible small business: ☐
- **n** Credit for employer social security and Medicare taxes .........
- **o** Backup withholding .........
- **p** Other credits - see information below .........
  - Form 3468, line 11m, credit from an electing large partnership
  - Form 3468, lines 9 and 13, credit from cooperatives .........

| | | |
|---|---|---|
| RESERVED ......... | Form 8881 ......... | |
| Form 8820 ......... | Form 8882 ......... | |
| RESERVED ......... | RESERVED | |
| RESERVED ......... | Form 8908 ......... | |
| Form 8835 ......... | Form 8910 ......... | |
| Form 8845 ......... | Form 8936 ......... | |
| Form 8874 ......... | Form 8941 ......... | |
| | Other credits ......... | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K2

**US 1065 (2018)**        **K-1 Attachment**        **Page 2**

| Partner: BILL STEPP | 6.570 % | ID: | — |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 16 | a | Name of foreign country or U.S. possession | |
| | b | Gross Income from all sources | |
| | c | Gross Income sourced at partner level | |
| | | Foreign gross income sourced at partnership level | |
| | d | Section 951A category | |
| | e | Foreign branch category | |
| | f | Passive category | |
| | g | General category | |
| | h | Other | |
| | | Deductions allocated and apportioned at partner level | |
| | i | Interest expense | |
| | j | Other | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | |
| | k | Section 951A category | |
| | l | Foreign branch category | |
| | m | Passive category | |
| | n | General category | |
| | o | Other | |
| | | Other information | |
| | p | Total foreign taxes paid | |
| | q | Total foreign accrued | |
| | r | Reduction in taxes available for credit | |
| | s | Foreign trading gross receipts | |
| | t | Extraterritorial income exclusion | |
| | u | Section 951A(c)(1)(A) tested income | |
| | v | Tested foreign income tax | |
| | w | Section 965 Information | |
| | x | Other foreign transactions .................. Other | |

*Foreign transactions*

| | | | |
|---|---|---|---|
| 17 | a | Post-1986 depreciation adjustment | −1,291 |
| | | Ordinary Income | −1,291 |
| | | Rental | |
| | b | Adjusted gain or loss | |
| | | Ordinary Income | |
| | | Rental | |
| | c | Depletion other than oil and gas | |
| | d | Oil, gas, and geothermal properties - gross income | |
| | e | Oil, gas, and geothermal properties - deductions | |
| | f | Other AMT Items. Pre-1987 depreciation adjustment included in line 17f | |
| | | Ordinary Income | |
| | | Rental | |
| | | Other - type .................................................. Amount | |

*Alternative minimum tax (AMT) Items*

| | | | |
|---|---|---|---|
| 18 | | Tax-exempt interest income and nondeductible expenses | |
| | a | Tax-exempt interest income | |
| | b | Other tax-exempt interest income | |
| | c | Nondeductible expenses | |
| 19 | a | Distributions of cash and marketable securities | |
| | b | Distribution subject to section 737 | |
| | c | Distributions of other property | |
| 20 | a | Investment Income | |
| | b | Investment expenses | |
| | c | Fuel tax credit information | |
| | d | Qualified rehabilitation expenses, other than rental real estate | |
| | e | Basis of energy property | |
| | f | Recapture of low-income housing credit, section 42(j)(5) applies | |
| | g | Recapture of low-income housing credit - other | |
| | h | Recapture of investment credit | |
| | i | Recapture of other credits | |
| | j | Look-back interest - completed long-term contracts | |

*Other Information*

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

US1065K3

**US 1065 (2018)**      K-1 Attachment      **Page 4**

Partner: BILL STEPP      6.570 %    ID:

Compute partner's interest? ............................................................ ☒ Yes ☐ No     Amount

| | | |
|---|---|---|
| A | Beginning balance .............................................................. | |
| B | Partner's contributions ......................................................... | |
| C | Increase in share of partnership liabilities .................................. | |
| D | Ordinary income ................................................................ | |
| E | Separately stated income ..................................................... | |
| F | Subtotal ......................................................................... | |
| G | Distributions .................................................................... | |
| H | Decrease in share of partnership liabilities ................................. | |
| I | Ordinary loss ................................................................... | |
| J | Separately stated losses and deductions ................................... | |
| K | Nondeductible expenses ...................................................... | |
| L | Other adjustments ............................................................. | |
| M | Ending balance ................................................................ | |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.     US1065K5

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to your tax return. ▶ Go to *www.irs.gov/Form4562* for instructions and the latest information. | **2018** Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| DCI INVESTMENT PARTNERS LLC | OTHER DEPRECIATION | 20-8035979 |

**Part I**    Election To Expense Certain Property Under Section 179

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29    **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12    ▶ **13** | | |

Note: Don't use Part I or Part III below for listed property. Instead, use Part V.

**Part II**    Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III**    MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | 17 | 148,899 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here    ▶ ☐ | | |

**Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a   3-year property | | | | | | |
| b   5-year property | | | 5 | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| I   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | | | 30 yrs. | MM | S/L | |
| d   40-year | | | 40 yrs. | MM | S/L | |

**Part IV**    Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 148,899 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs    **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.

BCA

Form 4562 (2018)

20-80359

## 2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Form: Bonus Depreciation / 179 Worksheet | | | | | | | | | | | | | | | | |
| Rental Property: N/A | | | | | | | | | | | | | | | | |
| Depreciation Class: N/A | | | | | | | | | | | | | | | | |
| In Service Year: 2009 | | | | | | | | | | | | | | | | |
| ORGANIZATION | 06/09 | 114705 | 100 | | 114705 | AMORTIZ | 15.0 | | 65000 | 7647 | 7647 | | | | | |
| In Service Year: 2010 | | | | | | | | | | | | | | | | |
| TRADEMARK | 01/10 | 181968 | 100 | | 181968 | AMORTIZ | 15.0 | | 100082 | 12131 | 12131 | | | | | |
| In Service Year: 2015 | | | | | | | | | | | | | | | | |
| COMPUTER- IN | 02/15 | 746 | 100 | | 373 | 200 DB | 5.0 | HY | 639 | 34 | 20 | 266 | 34 | | | |
| In Service Year: 2017 | | | | | | | | | | | | | | | | |
| CELL PHONE | 05/17 | 586 | 100 | | 293 | 200 DB | 5.0 | HY | 351 | 86 | 52 | 58 | 86 | | | |
| OTTER BOX FO | 06/17 | 64 | 100 | | 32 | 200 DB | 5.0 | HY | 38 | 10 | 6 | 6 | 10 | | | |
| 888 BESTBUY | 07/17 | 317 | 100 | | 159 | 200 DB | 5.0 | HY | 190 | 51 | 30 | 32 | 51 | | | |
| CELL PHONE S | 11/17 | 120 | 100 | | | | | | 120 | | | | | | | |
| LONG TERM DE | 06/17 | 966 | 100 | | 483 | 200 DB | 5.0 | HY | 579 | 148 | 89 | 96 | 148 | | | |
| SIGNZOO VIN | 06/17 | 2374 | 100 | | 1187 | 200 DB | 5.0 | HY | 1425 | 364 | 218 | 238 | 364 | | | |
| SIGNZOO VIN | 06/17 | 2543 | 100 | | 1271 | 200 DB | 5.0 | HY | 1526 | 390 | 234 | 254 | 390 | | | |
| SIZNZOO VIN9 | 06/17 | 2680 | 100 | | 1340 | 200 DB | 5.0 | HY | 1608 | 411 | 246 | 268 | 411 | | | |
| SIGNZOO VIN5 | 06/17 | 2680 | 100 | | 1340 | 200 DB | 5.0 | HY | 1608 | 411 | 246 | 268 | 411 | | | |
| SIGNZOO VIN5 | 06/17 | 2680 | 100 | | 1340 | 200 DB | 5.0 | HY | 1608 | 411 | 246 | 268 | 411 | | | |
| SIGNZOO VIN7 | 06/17 | 2815 | 100 | | 1407 | 200 DB | 5.0 | HY | 1689 | 432 | 259 | 281 | 432 | | | |
| LONG TERM DE | 08/17 | 150 | 100 | | 75 | 200 DB | 5.0 | HY | 90 | 25 | 15 | 15 | 25 | | | |
| CAP LEASE | 08/17 | 197 | 100 | | 99 | 200 DB | 5.0 | HY | 118 | 33 | 20 | 20 | 33 | | | |
| CAP LEASE | 08/17 | 3509 | 100 | | 1754 | 200 DB | 5.0 | HY | 2105 | 585 | 351 | 350 | 585 | | | |
| CAP LEASE | 08/17 | 1483 | 100 | | 742 | 200 DB | 5.0 | HY | 884 | 247 | 148 | 143 | 247 | | | |
| CAP LEASE | 08/17 | 3622 | 100 | | 1811 | 200 DB | 5.0 | HY | 2173 | 604 | 362 | 362 | 604 | | | |
| | | ----- | | | ----- | | | | ----- | ---- | ---- | ---- | ---- | | | |
| | | 26786 | | | 13333 | | | | 16112 | 4208 | 2522 | 2659 | 4208 | | | |

20-8035

## 2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Depreciation Class: Autos** | | | | | | | | | | | | | | | | |
| **In Service Year: 2013** | | | | | | | | | | | | | | | | |
| AUTO PREDIDE | 02/13 | 19595 | 100 | | 19595 | 200 DB | 5.0 | MQ | 19325 | 54 | | 19325 | 270 | | | |
| **In Service Year: 2015** | | | | | | | | | | | | | | | | |
| ENTERPRISE V | 01/15 | 22990 | 100 | | 11495 | 200 DB | 5.0 | HY | 18576 | 993 | 596 | 7081 | 993 | | | |
| ENTERPRISE N | 03/15 | 21810 | 100 | | 10905 | 200 DB | 5.0 | HY | 18670 | 1047 | 628 | 7765 | 1047 | | | |
| ENTERPRISE N | 05/15 | 23940 | 100 | | 11970 | 200 DB | 5.0 | HY | 20492 | 1264 | 758 | 8522 | 1264 | | | |
| AUTO WRAP SI | 06/15 | 2529 | 100 | | 1265 | 200 DB | 5.0 | HY | 2165 | 140 | 84 | 901 | 140 | | | |
| AUTO WRAP SI | 06/15 | 2529 | 100 | | 1265 | 200 DB | 5.0 | HY | 2165 | 140 | 84 | 901 | 140 | | | |
| AUTO WRAP SI | 06/15 | 2529 | 100 | | 1265 | 200 DB | 5.0 | HY | 2165 | 140 | 84 | 901 | 140 | | | |
| AUTO WRAP SI | 06/15 | 2529 | 100 | | 1265 | 200 DB | 5.0 | HY | 2165 | 140 | 84 | 901 | 140 | | | |
| NEW VAN VIN | 05/15 | 23940 | 100 | | 11970 | 200 DB | 5.0 | HY | 20492 | 1264 | 758 | 8522 | 1264 | | | |
| NEW VAN VIN | 06/15 | 23940 | 100 | | 11970 | 200 DB | 5.0 | HY | 20492 | 1322 | 793 | 8522 | 1322 | | | |
| NEW VAN VIN | 06/15 | 23940 | 100 | | 11970 | 200 DB | 5.0 | HY | 20492 | 1322 | 793 | 8522 | 1322 | | | |
| ENTERPRISE V | 11/15 | 18300 | 100 | | 9150 | 200 DB | 5.0 | HY | 15665 | 1230 | 738 | 6515 | 1230 | | | |
| VEHICLE TN A | 02/15 | 3500 | 100 | | 3500 | 200 DB | 5.0 | HY | 2492 | 319 | 192 | 2492 | 583 | | | |
| | | 172476 | | | 87990 | | | | 146031 | 9321 | 5592 | 61545 | 9585 | | | |
| **In Service Year: 2017** | | | | | | | | | | | | | | | | |
| SIGNZOO VIN | 05/17 | 3172 | 100 | | 1586 | 200 DB | 5.0 | HY | 1903 | 465 | 279 | 317 | 465 | | | |
| ORLAND VIN 4 | 05/17 | 2487 | 100 | | 1243 | 200 DB | 5.0 | HY | 1493 | 365 | 219 | 249 | 365 | | | |
| BMW 328 WBA8 | 03/17 | 29000 | 100 | | 14500 | 200 DB | 5.0 | HY | 17400 | 3867 | 2320 | 2900 | 3867 | | | |
| NV 200 3N6CM | 05/17 | 22105 | 100 | | 11052 | 200 DB | 5.0 | HY | 13263 | 3242 | 1945 | 2210 | 3242 | | | |
| IMPALA 2G111 | 10/17 | 17899 | 100 | | | 200 DB | 5.0 | HY | 17899 | | | | | | | |
| | | 74663 | | | 28381 | | | | 51958 | 7939 | 4763 | 5676 | 7939 | | | |

20-80359'

# 2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Depreciation Class: Computer software** | | | | | | | | | | | | | | | | |
| **In Service Year: 2011** | | | | | | | | | | | | | | | | |
| COMPUTER EQU | 09/11 | 3000 | 100 | | | 200 DB | 5.0 | HY | | | | | | | | |
| **In Service Year: 2012** | | | | | | | | | | | | | | | | |
| NEW COMPUTER | 04/12 | 1020 | 100 | | 510 | 200 DB | 5.0 | HY | 509 | | | | | | | |
| NEW COMPUTER | 10/12 | 5284 | 100 | | 2642 | 200 DB | 5.0 | HY | 2642 | | | | | | | |
| WEB SITE DEV | 10/12 | 16738 | 100 | | 16738 | 200 DB | 5.0 | HY | 16738 | | | | | | | |
| | | 23042 | | | 19890 | | | | 19889 | | | | | | | |
| **In Service Year: 2013** | | | | | | | | | | | | | | | | |
| COMPUTER- CO | 01/13 | 739 | 100 | | 369 | 200 DB | 5.0 | MQ | 365 | | | 365 | 4 | | | |
| COMPUTER CHA | 01/13 | 1656 | 100 | | 1656 | 200 DB | 5.0 | MQ | 1632 | | | 1632 | 24 | | | |
| COMPUTER FIL | 02/13 | 1295 | 100 | | 1295 | 200 DB | 3.0 | MQ | 1277 | | | | | | | |
| COMPUTER - C | 03/13 | 911 | 100 | | 911 | 200 DB | 5.0 | MQ | 899 | 5 | | 899 | 12 | | | |
| COMPUTER- CO | 04/13 | 1448 | 100 | | 1448 | 200 DB | 5.0 | MQ | 1387 | 13 | | 1387 | 61 | | | |
| COMPUTER- TA | 05/13 | 1123 | 100 | | 1123 | 200 DB | 5.0 | MQ | 1075 | 14 | | 1075 | 48 | | | |
| COMPUTER - L | 06/13 | 746 | 100 | | 746 | 200 DB | 5.0 | MQ | 714 | 12 | | 714 | 32 | | | |
| COMPUTER- WH | 10/13 | 946 | 100 | | 946 | 200 DB | 5.0 | MQ | 856 | 33 | | 856 | 90 | | | |
| COMPUTER - S | 10/13 | 901 | 100 | | 901 | 200 DB | 5.0 | MQ | 815 | 32 | | 815 | 86 | | | |
| COMPUTER - E | 10/13 | 901 | 100 | | 901 | 200 DB | 5.0 | MQ | 815 | 32 | | 815 | 86 | | | |
| COMPUTER - T | 11/13 | 556 | 100 | | 556 | 200 DB | 5.0 | MQ | 503 | 22 | | 503 | 53 | | | |
| QB - UPGRADE | 09/13 | 2790 | 100 | | 2790 | 200 DB | 5.0 | MQ | 2593 | 84 | | 2593 | 197 | | | |
| | | 14012 | | | 13642 | | | | 12931 | 247 | | 11654 | 693 | | | |
| **In Service Year: 2014** | | | | | | | | | | | | | | | | |
| COMPUTER- CO | 01/14 | 1131 | 100 | | 566 | 200 DB | 5.0 | HY | 1033 | 29 | | 468 | 29 | | | |

Page: 4

2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPUER - AU | 02/14 | 957 | 100 | | 470 | 200 DB | 5.0 | HY | 883 | 26 | 1 | 396 | 26 | | | |
| CDW DIRECT- | 04/14 | 695 | 100 | | 348 | 200 DB | 5.0 | HY | 635 | 21 | 3 | 288 | 21 | | | |
| HOUSTON SALE | 04/14 | 238 | 100 | | 119 | 200 DB | 5.0 | HY | 218 | 7 | 1 | 99 | 7 | | | |
| SCARLETGROUP | 04/14 | 1000 | 100 | | 500 | 200 DB | 5.0 | HY | 914 | 30 | 5 | 414 | 30 | | | |
| SCARLETGROUP | 04/14 | 1000 | 100 | | 500 | 200 DB | 5.0 | HY | 914 | 30 | 5 | 414 | 30 | | | |
| IPAD- DALLAS | 05/14 | 609 | 100 | | 304 | 200 DB | 5.0 | HY | 557 | 19 | 4 | 252 | 19 | | | |
| IPAD- AUSTIN | 05/14 | 609 | 100 | | 304 | 200 DB | 5.0 | HY | 557 | 19 | 4 | 252 | 19 | | | |
| IPAD- SAN AN | 05/14 | 609 | 100 | | 304 | 200 DB | 5.0 | HY | 557 | 19 | 4 | 252 | 19 | | | |
| IPAD- ORLAND | 05/14 | 609 | 100 | | 304 | 200 DB | 5.0 | HY | 557 | 19 | 4 | 252 | 19 | | | |
| IPAD- JACKSO | 05/14 | 609 | 100 | | 304 | 200 DB | 5.0 | HY | 557 | 19 | 4 | 252 | 19 | | | |
| IPAD TAMPA | 05/14 | 609 | 100 | | 304 | 200 DB | 5.0 | HY | 557 | 19 | 4 | 252 | 19 | | | |
| IPAD- RALEIG | 05/14 | 609 | 100 | | 304 | 200 DB | 5.0 | HY | 557 | 19 | 4 | 252 | 19 | | | |
| IPAD- LAS VE | 05/14 | 609 | 100 | | 304 | 200 DB | 5.0 | HY | 557 | 19 | 4 | 252 | 19 | | | |
| IPAD - CORP | 05/14 | 609 | 100 | | 304 | 200 DB | 5.0 | HY | 557 | 19 | 4 | 252 | 19 | | | |
| IPAD- CORP S | 05/14 | 3334 | 100 | | 1667 | 200 DB | 5.0 | HY | 3046 | 106 | 21 | 1379 | 106 | | | |
| COMPUTER- HO | 05/14 | 807 | 100 | | 404 | 200 DB | 5.0 | HY | 737 | 26 | 5 | 334 | 26 | | | |
| FIREWALL PON | 05/14 | 1079 | 100 | | 539 | 200 DB | 5.0 | HY | 986 | 34 | 7 | 446 | 34 | | | |
| FIREWALL TAM | 05/14 | 1079 | 100 | | 539 | 200 DB | 5.0 | HY | 986 | 34 | 7 | 446 | 34 | | | |
| COMPUTER -DA | 06/14 | 915 | 100 | | 457 | 200 DB | 5.0 | HY | 837 | 30 | 8 | 379 | 30 | | | |
| COMPUTER- AD | 06/14 | 907 | 100 | | 454 | 200 DB | 5.0 | HY | 828 | 30 | 8 | 375 | 30 | | | |
| 3 IPAD ADAM | 07/14 | 2003 | 100 | | 1001 | 200 DB | 5.0 | HY | 1830 | 69 | 21 | 828 | 69 | | | |
| WI-FI HOTSPO | 07/14 | 162 | 100 | | 81 | 200 DB | 5.0 | HY | 148 | 6 | 2 | 67 | 6 | | | |
| COMPUTER | 07/14 | 904 | 100 | | 452 | 200 DB | 5.0 | HY | 826 | 31 | 9 | 374 | 31 | | | |
| COMPUTER | 07/14 | 1372 | 100 | | 686 | 200 DB | 5.0 | HY | 1254 | 47 | 14 | 568 | 114 | | | |
| I PAD AND WI | 07/14 | 668 | 100 | | 334 | 200 DB | 5.0 | HY | 610 | 23 | 7 | 276 | 23 | | | |
| COMPUTER- AL | 08/14 | 988 | 100 | | 494 | 200 DB | 5.0 | HY | 903 | 36 | 12 | 409 | 36 | | | |

20-80359

## 2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPUER-AUST | 08/14 | 1012 | 100 | | 506 | 200 DB | 5.0 | HY | 924 | 36 | 13 | 418 | 36 | | | |
| COMPUTERS 3 | 08/14 | 971 | 100 | | 485 | 200 DB | 5.0 | HY | 887 | 35 | 12 | 401 | 35 | | | |
| IPAD DALLAS | 09/14 | 668 | 100 | | 334 | 200 DB | 5.0 | HY | 610 | 25 | 10 | 276 | 25 | | | |
| COMPUTER | 09/14 | 1012 | 100 | | 506 | 200 DB | 5.0 | HY | 924 | 38 | 15 | 418 | 38 | | | |
| KEY BOARD - | 09/14 | 43 | 100 | | 22 | 200 DB | 5.0 | HY | 39 | 2 | 1 | 18 | 2 | | | |
| COMPUTER- AN | 11/14 | 1077 | 100 | | 539 | 200 DB | 5.0 | HY | 984 | 44 | 22 | 446 | 44 | | | |
| COMPUTER- CO | 11/14 | 741 | 100 | | 371 | 200 DB | 5.0 | HY | 677 | 30 | 15 | 307 | 30 | | | |
| IPAD-,GRETCH | 12/14 | 668 | 100 | | 334 | 200 DB | 5.0 | HY | 610 | 28 | 15 | 276 | 28 | | | |
| IPAD- KENNY | 12/14 | 668 | 100 | | 334 | 200 DB | 5.0 | HY | 610 | 28 | 15 | 276 | 28 | | | |
| WILLS NEW CO | 12/14 | 1017 | 100 | | 509 | 200 DB | 5.0 | HY | 929 | 42 | 23 | 421 | 42 | | | |
| IPAD - ANGEL | 12/14 | 668 | 100 | | 334 | 200 DB | 5.0 | HY | 610 | 28 | 15 | 276 | 28 | | | |
| COMPUTER BS | 12/14 | 898 | 100 | | 449 | 200 DB | 5.0 | HY | 821 | 38 | 21 | 372 | 38 | | | |
| | | 34163 | | | 17070 | | | | 31226 | 1160 | 349 | 14133 | 1227 | | | |
| In Service Year: 2015 | | | | | | | | | | | | | | | | |
| WIRELESS HOT | 01/15 | 106 | 100 | | 53 | 200 DB | 5.0 | HY | 91 | 4 | 3 | 38 | 4 | | | |
| IPAD- AUSTIN | 01/15 | 668 | 100 | | 334 | 200 DB | 5.0 | HY | 572 | 29 | 17 | 238 | 29 | | | |
| COMPUTER INS | 02/15 | 764 | 100 | | 382 | 200 DB | 5.0 | HY | 653 | 35 | 21 | 271 | 35 | | | |
| COMPUTER- CO | 04/15 | 720 | 100 | | 360 | 200 DB | 5.0 | HY | 616 | 36 | 22 | 256 | 36 | | | |
| COMPUTER- CO | 04/15 | 691 | 100 | | 345 | 200 DB | 5.0 | HY | 591 | 35 | 21 | 245 | 35 | | | |
| COMPUTER- CO | 04/15 | 2168 | 100 | | 1084 | 200 DB | 5.0 | HY | 1856 | 109 | 66 | 772 | 109 | | | |
| COMPUTER- CO | 04/15 | 2168 | 100 | | 1084 | 200 DB | 5.0 | HY | 1856 | 109 | 66 | 772 | 109 | | | |
| LAP TOP -COR | 05/15 | 462 | 100 | | 231 | 200 DB | 5.0 | HY | 395 | 24 | 15 | 164 | 24 | | | |
| COMPUTER- IN | 05/15 | 806 | 100 | | 403 | 200 DB | 5.0 | HY | 690 | 43 | 26 | 287 | 43 | | | |
| COMPUTERS CO | 08/15 | 2211 | 100 | | 1106 | 200 DB | 5.0 | HY | 1892 | 133 | 80 | 787 | 133 | | | |
| COMPUTER- TX | 09/15 | 757 | 100 | | 379 | 200 DB | 5.0 | HY | 648 | 47 | 28 | 270 | 47 | | | |

20-8035?

Page: 6                                                    2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPUTER | 09/15 | 706 | 100 | | 353 | 200 DB | 5.0 | HY | 604 | 44 | 26 | 251 | 44 | | | |
| MAC COMPUTER | 10/15 | 2384 | 100 | | 1192 | 200 DB | 5.0 | HY | 2041 | 154 | 93 | 849 | 154 | | | |
| IPAD -TAMPA | 12/15 | 668 | 100 | | 334 | 200 DB | 5.0 | HY | 572 | 46 | 28 | 238 | 46 | | | |
| IPAD- SALES | 12/15 | 668 | 100 | | 334 | 200 DB | 5.0 | HY | 572 | 46 | 28 | 238 | 46 | | | |
| | | ----- | | | ---- | | | | ----- | --- | --- | ---- | --- | | | |
| | | 15947 | | | 7974 | | | | 13649 | 894 | 540 | 5676 | 894 | | | |
| In Service Year: 2016 | | | | | | | | | | | | | | | | |
| CORPORATE NE | 03/16 | 4190 | 100 | | 2095 | 200 DB | 5.0 | HY | 3184 | 335 | 201 | 1089 | 335 | | | |
| P BEENE IPAD | 04/16 | 671 | 100 | | 336 | 200 DB | 5.0 | HY | 510 | 56 | 34 | 175 | 56 | | | |
| DELL BUS ONL | 07/16 | 4007 | 100 | | 2004 | 200 DB | 5.0 | HY | 3045 | 385 | 231 | 1042 | 385 | | | |
| DELL BUS ONL | 08/16 | 1458 | 100 | | 729 | 200 DB | 5.0 | HY | 1108 | 146 | 87 | 379 | 146 | | | |
| | | ----- | | | ---- | | | | ---- | --- | --- | ---- | --- | | | |
| | | 10326 | | | 5164 | | | | 7847 | 922 | 553 | 2685 | 922 | | | |
| In Service Year: 2017 | | | | | | | | | | | | | | | | |
| NETGEAR GS 1 | 10/17 | 378 | 100 | | 189 | 200 DB | 5.0 | HY | 345 | 33 | | 156 | 33 | | | |
| 888 BESTBUY | 02/17 | 130 | 100 | | 65 | 200 DB | 5.0 | HY | 78 | 16 | 10 | 13 | 16 | | | |
| DMI DELL BUS | 04/17 | 789 | 100 | | 394 | 200 DB | 5.0 | HY | 474 | 110 | 66 | 79 | 110 | | | |
| DMI DELL BUS | 04/17 | 1316 | 100 | | 658 | 200 DB | 5.0 | HY | 790 | 184 | 111 | 132 | 184 | | | |
| DMI DELL BUS | 04/17 | 1112 | 100 | | 556 | 200 DB | 5.0 | HY | 667 | 156 | 93 | 111 | 156 | | | |
| DMI DELL BUS | 04/17 | 75 | 100 | | 38 | 200 DB | 5.0 | HY | 45 | 11 | 6 | 8 | 11 | | | |
| DMI DELL BUS | 04/17 | 514 | 100 | | 257 | 200 DB | 5.0 | HY | 308 | 72 | 43 | 51 | 72 | | | |
| DMI DELL BUS | 07/17 | 725 | 100 | | 362 | 200 DB | 5.0 | HY | 435 | 116 | 70 | 72 | 116 | | | |
| DMI DELL BUS | 07/17 | 1332 | 100 | | 666 | 200 DB | 5.0 | HY | 799 | 213 | 128 | 133 | 213 | | | |
| DMI DELL BUS | 07/17 | 1140 | 100 | | 570 | 200 DB | 5.0 | HY | 684 | 182 | 110 | 114 | 182 | | | |
| DMI DELL BUS | 08/17 | 1138 | 100 | | 569 | 200 DB | 5.0 | HY | 683 | 190 | 114 | 114 | 190 | | | |
| ORLANDO VIN | 05/17 | 2490 | 100 | | 1245 | 200 DB | 5.0 | HY | 1494 | 365 | 219 | 249 | 365 | | | |

20-80359

## 2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|-------------|-----------|------|----------|------------|-------|--------|-----------|----|-------------|---------------|-----------|-----------|-------------|-------------|-------------|-----------|
| SIGNZOO LAS | 05/17 | 3016 | 100 | | 1508 | 200 DB | 5.0 | HY | 1810 | 442 | 266 | 302 | 442 | | | |
| SIGNZOO AUST | 05/17 | 2815 | 100 | | 1407 | 200 DB | 5.0 | HY | 1689 | 413 | 248 | 281 | 413 | | | |
| SIGNZOO TAMP | 06/17 | 2374 | 100 | | 1187 | 200 DB | 5.0 | HY | 1425 | 364 | 218 | 238 | 364 | | | |
| SIGNZOO RALE | 06/17 | 2953 | 100 | | 1477 | 200 DB | 5.0 | HY | 1772 | 453 | 272 | 296 | 453 | | | |
| SIGNZOO VIN | 06/17 | 2680 | 100 | | 1340 | 200 DB | 5.0 | HY | 1608 | 411 | 246 | 268 | 411 | | | |
| SIGNZOO VIN | 06/17 | 2487 | 100 | | 1244 | 200 DB | 5.0 | HY | 1492 | 382 | 229 | 249 | 382 | | | |
| LONG TERM DE | 06/17 | 2763 | 100 | | 1382 | 200 DB | 5.0 | HY | 1658 | 424 | 254 | 277 | 424 | | | |
| | | ----- | | | ----- | | | | ----- | ---- | ---- | ---- | ---- | | | |
| | | 30227 | | | 15114 | | | | 18256 | 4537 | 2703 | 3143 | 4537 | | | |

Depreciation Class: Cotton ginning asset
  In Service Year: 2014

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|-------------|-----------|------|----------|------------|-------|--------|-----------|----|-------------|---------------|-----------|-----------|-------------|-------------|-------------|-----------|
| IPAD - HOUST | 05/14 | 609 | 100 | | 304 | 200 DB | 5.0 | HY | 557 | 19 | 4 | 252 | 51 | | | |

Depreciation Class: Fruit bearing shrub, tree or vine
  In Service Year: 2013

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|-------------|-----------|------|----------|------------|-------|--------|-----------|----|-------------|---------------|-----------|-----------|-------------|-------------|-------------|-----------|
| COMPUTER - R | 04/13 | 844 | 100 | | 844 | SL | 5.0 | MQ | 808 | 36 | | 808 | 36 | | | |

Depreciation Class: Furniture and fixtures nonrental
  In Service Year: 2010

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|-------------|-----------|------|----------|------------|-------|--------|-----------|----|-------------|---------------|-----------|-----------|-------------|-------------|-------------|-----------|
| FURNITURE & | 10/10 | 5800 | 100 | | | 200 DB | 7.0 | HY | 5800 | | | | | | | |
| FURNITURE & | 10/10 | 2200 | 100 | | | 200 DB | 7.0 | HY | 2200 | | | | | | | |
| FURNITURE & | 10/10 | 2900 | 100 | | | 200 DB | 7.0 | HY | 2900 | | | | | | | |
| FURNITURE & | 10/10 | 6500 | 100 | | | 200 DB | 7.0 | HY | 6500 | | | | | | | |
| FURNITURE & | 10/10 | 5500 | 100 | | | 200 DB | 7.0 | HY | 5500 | | | | | | | |
| FURNITURE & | 10/10 | 2400 | 100 | | | 200 DB | 7.0 | HY | 2400 | | | | | | | |
| FURNITURE & | 10/10 | 3000 | 100 | | | 200 DB | 7.0 | HY | 3000 | | | | | | | |
| FURNITURE & | 10/10 | 3000 | 100 | | | 200 DB | 7.0 | HY | 3000 | | | | | | | |
| FURNITURE & | 10/10 | 1500 | 100 | | | 200 DB | 7.0 | | 1500 | | | | | | | |

20-803597

2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FURNITURE & | 10/10 | 5545 | 100 | | | 200 DB | 7.0 | HY | 5545 | | | | | | | |
| FURNITURE & | 10/10 | 4500 | 100 | | | 200 DB | 7.0 | HY | 4500 | | | | | | | |
| | | ----- | | | | | | | ----- | | | | | | | |
| | | 42845 | | | | | | | 42845 | | | | | | | |
| **In Service Year: 2013** | | | | | | | | | | | | | | | | |
| 2 DESKS AND | 12/13 | 1659 | 100 | | 1659 | 200 DB | 5.0 | MQ | 1500 | 76 | | 1500 | 159 | | | |
| **Depreciation Class: Information systems** | | | | | | | | | | | | | | | | |
| **In Service Year: 2012** | | | | | | | | | | | | | | | | |
| PHONE SYSTEM | 05/12 | 8617 | 100 | | 8617 | 200 DB | 5.0 | HY | 8617 | | | | | | | |
| **In Service Year: 2014** | | | | | | | | | | | | | | | | |
| AUTO WRAPS-S | 08/14 | 75356 | 100 | | 39678 | 200 DB | 5.0 | HY | 66846 | 2857 | 1000 | 31168 | 2857 | | | |
| AUOO WRAPS- | 11/14 | 17607 | 100 | | 8803 | 200 DB | 5.0 | HY | 16086 | 710 | 355 | 7282 | 710 | | | |
| | | ----- | | | ----- | | | | ----- | ---- | ---- | ----- | ---- | | | |
| | | 92963 | | | 48481 | | | | 82932 | 3567 | 1355 | 38450 | 3567 | | | |
| **In Service Year: 2015** | | | | | | | | | | | | | | | | |
| NAVIGATION S | 05/15 | 351 | 100 | | 175 | 200 DB | 5.0 | HY | 301 | 18 | 11 | 125 | 18 | | | |
| NAVIGATION S | 09/15 | 256 | 100 | | 128 | 200 DB | 5.0 | HY | 219 | 16 | 10 | 91 | 16 | | | |
| NAVIGATION S | 09/15 | 128 | 100 | | 64 | 200 DB | 5.0 | HY | 109 | 8 | 5 | 45 | 8 | | | |
| IPHONE RL | 10/15 | 403 | 100 | | 202 | 200 DB | 5.0 | HY | 345 | 26 | 16 | 144 | 26 | | | |
| NAVIGATION S | 11/15 | 374 | 100 | | 187 | 200 DB | 5.0 | HY | 320 | 25 | 15 | 133 | 25 | | | |
| NAVIGATION S | 11/15 | 125 | 100 | | 63 | 200 DB | 5.0 | HY | 107 | 8 | 5 | 45 | 8 | | | |
| AUTO WRAP SI | 04/15 | 2374 | 100 | | 1187 | 200 DB | 5.0 | HY | 2032 | 120 | 72 | 845 | 120 | | | |
| AUTO WRAP SI | 04/15 | 2374 | 100 | | 1187 | 200 DB | 5.0 | HY | 2032 | 120 | 72 | 845 | 120 | | | |
| | | ---- | | | ---- | | | | ---- | --- | --- | ---- | --- | | | |
| | | 6385 | | | 3193 | | | | 5465 | 341 | 206 | 2273 | 341 | | | |
| **In Service Year: 2016** | | | | | | | | | | | | | | | | |

20-80359

## 2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1187 | 200 DB | 5.0 | HY | 1805 | 200 | 120 | 618 | 200 | | | |
| TAMPA VI FK7 | 04/16 | 2374 | 100 | | 1187 | 200 DB | 5.0 | HY | 1805 | 200 | 120 | 618 | 200 | | | |
| HOUSTON VIN | 04/16 | 2374 | 100 | | 1187 | 200 DB | 5.0 | HY | 2269 | 262 | 158 | 776 | 262 | | | |
| TAMPA VIN 1F | 05/16 | 2985 | 100 | | 1492 | 200 DB | 5.0 | HY | 1839 | 213 | 128 | 629 | 213 | | | |
| TAMPA VIN1FT | 05/16 | 2420 | 100 | | 1210 | 200 DB | 5.0 | HY | 2472 | 299 | 180 | 845 | 299 | | | |
| NORT CAROLIN | 06/16 | 3253 | 100 | | 1626 | 200 DB | 5.0 | HY | 2115 | 256 | 154 | 723 | 256 | | | |
| CONWAY VIN 1 | 06/16 | 2783 | 100 | | 1391 | 200 DB | 5.0 | HY | 2115 | 256 | 154 | 723 | 256 | | | |
| AUSTIN VIN 1 | 06/16 | 2783 | 100 | | 1391 | 200 DB | 5.0 | HY | 1805 | 218 | 131 | 618 | 218 | | | |
| 16CM0KN4GK69 | 06/16 | 2374 | 100 | | 1187 | 200 DB | 5.0 | HY | 2427 | 307 | 184 | 830 | 307 | | | |
| ORLANDO VIN | 07/16 | 3194 | 100 | | 1597 | 200 DB | 5.0 | HY | 2319 | 305 | 183 | 793 | 305 | | | |
| TEXAS VIN 1F | 08/16 | 3052 | 100 | | 1526 | 200 DB | 5.0 | HY | 2269 | 334 | 201 | 776 | 334 | | | |
| TAMPA VIN 36 | 11/16 | 2985 | 100 | | 1492 | 200 DB | 5.0 | HY | 2769 | 423 | 254 | 948 | 423 | | | |
| DALLAS VIN 9 | 12/16 | 3643 | 100 | | 1822 | 200 DB | 5.0 | HY | | | | | | | | |
| | | 34220 | | | 17108 | | | | 26009 | 3273 | 1967 | 8897 | 3273 | | | |

Depreciation Class: Intangible asset

In Service Year: 2012

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER LIS | 09/12 | 76336 | 100 | | 76336 | AMORTIZ | 15.0 | | 26718 | 5089 | 5089 | | | | | |
| NONCOMPETE A | 09/12 | 10000 | 100 | | 10000 | AMORTIZ | 15.0 | | 3500 | 667 | 667 | | | | | |
| GOODWILL | 09/12 | 17240 | 100 | | 17240 | AMORTIZ | 15.0 | | 6034 | 1149 | 1149 | | | | | |
| | | 103576 | | | 103576 | | | | 36252 | 6905 | 6905 | | | | | |

In Service Year: 2014

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TP5L66- RAND | 09/14 | 60148 | 100 | | 30074 | 200 DB | 5.0 | HY | 54951 | 2252 | 901 | 24877 | 2252 | | | |

In Service Year: 2015

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOODWILL TN | 02/15 | 50000 | 100 | | 50000 | SL | 15.0 | | 9722 | 3335 | 3335 | 9722 | 3335 | | | |

Depreciation Class: Intangible asset code section 197

20-803597

2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **In Service Year: 2016** | | | | | | | | | | | | | | | | |
| MEMBERSHIP U | 08/16 | 25000 | 100 | | 25000 | AMORTIZ | 15.0 | | | | | | | | | |
| **Depreciation Class: Leasehold Improvements nonresidential** | | | | | | | | | | | | | | | | |
| **In Service Year: 2015** | | | | | | | | | | | | | | | | |
| TX WAREHOUSE | 12/15 | 7659 | 100 | | 3829 | SL | 15.0 | HY | 4468 | 255 | 255 | 638 | 255 | | | |
| **Depreciation Class: Machinery and equipment other** | | | | | | | | | | | | | | | | |
| **In Service Year: 2012** | | | | | | | | | | | | | | | | |
| PALLET STRAP | 08/12 | 2073 | 100 | | 2073 | 200 DB | 5.0 | HY | 2073 | | | | | | | |
| MACHINERY TO | 01/12 | 5970 | 100 | | 5970 | 200 DB | 5.0 | HY | 5970 | | | | | | | |
| LOWES-RACKIN | 04/12 | 1512 | 100 | | 1512 | 200 DB | 5.0 | HY | 1512 | | | | | | | |
| PALLET JACK | 06/12 | 5563 | 100 | | 5563 | 200 DB | 5.0 | HY | 5562 | | | | | | | |
| WAREHOUSE EX | 08/12 | 1841 | 100 | | 1841 | 200 DB | 5.0 | HY | 1841 | | | | | | | |
| EXTERIER LIG | 08/12 | 6722 | 100 | | 3361 | 200 DB | 5.0 | HY | 3361 | | | | | | | |
| LIFT TRUCK | 10/12 | 7550 | 100 | | 7550 | 200 DB | 5.0 | HY | 7550 | | | | | | | |
| RACKING - TA | 10/12 | 5992 | 100 | | 5992 | 200 DB | 5.0 | HY | 5992 | | | | | | | |
| | | ----- | | | ----- | | | | ----- | | | | | | | |
| | | 37223 | | | 33862 | | | | 33861 | | | | | | | |
| **In Service Year: 2013** | | | | | | | | | | | | | | | | |
| QB - COMPRES | 09/13 | 1825 | 100 | | 1825 | 200 DB | 5.0 | MQ | 1696 | 55 | | 1696 | 129 | | | |
| **In Service Year: 2014** | | | | | | | | | | | | | | | | |
| TAMPA WAREHO | 08/14 | 25500 | 100 | | 12750 | 200 DB | 5.0 | HY | 10547 | 918 | 321 | 10547 | 2124 | | | |
| TOOLS | 11/14 | 216 | 100 | | 108 | MACRS | 5.0 | HY | 89 | 12 | 6 | 89 | 18 | | | |
| TAMPA LIFT | 12/14 | 2400 | 100 | | 1200 | MACRS | 5.0 | HY | 992 | 138 | 69 | 992 | 200 | | | |
| tools | 12/14 | 18 | 100 | | 9 | 200 DB | 5.0 | HY | 8 | 1 | | 8 | 1 | | | |
| RACKING FOR | 12/14 | 1946 | 100 | | 973 | 200 DB | 5.0 | HY | 1778 | 81 | 45 | 805 | 81 | | | |
| EQUIPMENT FO | 04/14 | 688 | 100 | | 344 | 200 DB | 5.0 | HY | 629 | 21 | 3 | 285 | 21 | | | |

20-803597

# 2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIPMENT FO | 04/14 | 842 | 100 | | 421 | 200 DB | 5.0 | HY | 770 | 26 | 4 | 349 | 26 | | | |
| COFFEE MACHI | 06/14 | 482 | 100 | | 241 | 200 DB | 5.0 | HY | 441 | 16 | 4 | .200 | 16 | | | |
| TP0L52- HOUS | 07/14 | 22584 | 100 | | 11292 | 200 DB | 5.0 | HY | 20632 | 780 | 234 | 9340 | 780 | | | |
| TP0L53- HOUS | 07/14 | 22584 | 100 | | 11292 | 200 DB | 5.0 | HY | 20632 | 780 | 234 | 9340 | 780 | | | |
| TP7J50 HOUST | 07/14 | 21170 | 100 | | 10585 | 200 DB | 5.0 | HY | 19341 | 732 | 219 | 8756 | 732 | | | |
| D TP7J49- DA | 07/14 | 21170 | 100 | | 10585 | 200 DB | 5.0 | HY | 18732 | 732 | 219 | 8147 | 732 | | | |
| D TP2L15 DAV | 10/14 | 22807 | 100 | | 11404 | 200 DB | 5.0 | HY | 20180 | 887 | 399 | 8777 | 887 | | | |
| | | ------- | | | ----- | | | | ------- | ---- | ---- | ----- | ---- | | | |
| | | 142407 | | | 71204 | | | | 114771 | 5124 | 1757 | 57635 | 6398 | | | |
| **In Service Year: 2015** | | | | | | | | | | | | | | | | |
| TOOLING JIBB | 01/15 | 5910 | 100 | | 2955 | 200 DB | 5.0 | HY | 5059 | 255 | 153 | 2104 | 255 | | | |
| INSPECTION H | 04/15 | 3668 | 100 | | 1834 | 200 DB | 5.0 | HY | 3140 | 185 | 111 | 1306 | 185 | | | |
| RACKS TX WAR | 07/15 | 8411 | 100 | | 8411 | 200 DB | 5.0 | HY | 5989 | 969 | 581 | 5989 | 1401 | | | |
| SAW GEARSG08 | 08/15 | 3467 | 100 | | 1734 | 200 DB | 5.0 | HY | 2968 | 208 | 125 | 1235 | 208 | | | |
| CUTTING MACH | 09/15 | 18480 | 100 | | 9240 | 200 DB | 5.0 | HY | 15819 | 1153 | 692 | 6579 | 1153 | | | |
| CUTTING MACH | 09/15 | 3100 | 100 | | 1550 | 200 DB | 5.0 | HY | 2654 | 194 | 116 | 1104 | 258 | | | |
| FORKLIFT- TX | 12/15 | 23209 | 100 | | 11605 | 200 DB | 5.0 | HY | 19867 | 1616 | 969 | 8263 | 1616 | | | |
| MAC-CORP CSR | 02/15 | 2413 | 100 | | 1206 | 200 DB | 5.0 | HY | 2066 | 110 | 66 | 859 | 110 | | | |
| REFRIGERATOR | 08/15 | 1027 | 100 | | 513 | 200 DB | 5.0 | HY | 880 | 62 | 37 | 366 | 62 | | | |
| SCANNING STA | 12/15 | 856 | 100 | | 428 | 200 DB | 5.0 | HY | 733 | 60 | 36 | 305 | 60 | | | |
| SUPPLY PRO E | 06/15 | 16500 | 100 | | 16500 | SL | 3.0 | HY | 6875 | 2751 | | 6875 | 2751 | | | |
| WAREHOUSE EQ | 02/15 | 6500 | 100 | | 6500 | 200 DB | 5.0 | HY | 4628 | 593 | 356 | 4628 | 1083 | | | |
| | | ----- | | | ----- | | | | ----- | ---- | ---- | ----- | ---- | | | |
| | | 93541 | | | 62476 | | | | 70678 | 8156 | 3242 | 39613 | 9142 | | | |
| **In Service Year: 2016** | | | | | | | | | | | | | | | | |
| 30 DISPLAY S | 06/16 | 1500 | 100 | | 750 | 200 DB | 5.0 | HY | 1140 | 138 | 83 | 390 | 138 | | | |

20-80359

# 2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 SAMPLES | 07/16 | 6876 | 100 | | 3438 | 200 DB | 5.0 | HY | 5226 | 660 | 396 | 1788 | 660 | | | |
| STRETCHWRAP | 04/16 | 6195 | 100 | | 3097 | 200 DB | 5.0 | HY | 4708 | 520 | 312 | 1610 | 520 | | | |
| INSTALL LP M | 04/16 | 1547 | 100 | | 773 | 200 DB | 5.0 | HY | 1176 | 130 | 78 | 402 | 130 | | | |
| RACK | 08/16 | 656 | 100 | | 328 | 200 DB | 5.0 | HY | 499 | 66 | 39 | 171 | 66 | | | |
| LIFT MACHINE | 08/16 | 1500 | 100 | | 750 | 200 DB | 5.0 | HY | 1140 | 150 | 90 | 390 | 150 | | | |
| RACK INSTALL | 09/16 | 36523 | 100 | | 18262 | 200 DB | 5.0 | HY | 27758 | 3798 | 2279 | 9497 | 3798 | | | |
| SHUTTER MANU | 11/16 | 6000 | 100 | | 3000 | 200 DB | 5.0 | HY | 4560 | 672 | 403 | 1560 | 672 | | | |
| | | ----- | | | ----- | | | | ----- | ---- | ---- | ----- | ---- | | | |
| | | 60797 | | | 30398 | | | | 46207 | 6134 | 3680 | 15808 | 6134 | | | |
| In Service Year: 2017 | | | | | | | | | | | | | | | | |
| MOTORIZED SH | 11/17 | 601 | 100 | | | MACRS | 5.0 | | 601 | | | | | | | |
| MOTORIZED SH | 11/17 | 11 | 100 | | | 200 DB | 5.0 | | 11 | | | | | | | |
| 2 INCH CUTDO | 02/17 | 5800 | 100 | | 2900 | 200 DB | 5.0 | HY | 3480 | 735 | 441 | 580 | 735 | | | |
| 2 INCH CUTDO | 02/17 | 5500 | 100 | | 2750 | 200 DB | 5.0 | HY | 3300 | 697 | 418 | 550 | 697 | | | |
| ULINE | 03/17 | 1161 | 100 | | 581 | 200 DB | 5.0 | HY | 696 | 155 | 93 | 116 | 155 | | | |
| 36X36 DOCK P | 04/17 | 410 | 100 | | 205 | 200 DB | 5.0 | HY | 246 | 57 | 34 | 41 | 57 | | | |
| LADDER SHUTT | 04/17 | 218 | 100 | | 109 | 200 DB | 5.0 | HY | 131 | 30 | 18 | 22 | 30 | | | |
| WOOD PACKING | 04/17 | 406 | 100 | | 203 | 200 DB | 5.0 | HY | 244 | 57 | 34 | 41 | 57 | | | |
| MATS SHUTTER | 04/17 | 239 | 100 | | 119 | 200 DB | 5.0 | HY | 143 | 33 | 20 | 23 | 33 | | | |
| 2 DRILLS | 04/17 | 516 | 100 | | 258 | 200 DB | 5.0 | HY | 310 | 72 | 44 | 52 | 72 | | | |
| 5X5X96 CL FO | 05/17 | 1028 | 100 | | 514 | 200 DB | 5.0 | HY | 617 | 151 | 90 | 103 | 151 | | | |
| DRUM FAN | 06/17 | 499 | 100 | | 249 | 200 DB | 5.0 | HY | 299 | 76 | 46 | 49 | 76 | | | |
| NAIL FINISHE | 07/17 | 399 | 100 | | 199 | 200 DB | 5.0 | HY | 239 | 64 | 38 | 39 | 64 | | | |
| BATTERY CHAR | 07/17 | 199 | 100 | | 99 | 200 DB | 5.0 | HY | 119 | 32 | 19 | 19 | 32 | | | |
| 2INCH CDM DI | 07/17 | 1670 | 100 | | 835 | 200 DB | 5.0 | HY | 1002 | 267 | 160 | 167 | 267 | | | |
| NEW DIE SET | 07/17 | 1660 | 100 | | 830 | 200 DB | 5.0 | HY | 996 | 266 | 159 | 166 | 266 | | | |

2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2INCH CUT DO | 08/17 | 1450 | 100 | | 725 | 200 DB | 5.0 | HY | 870 | 242 | 145 | 145 | 242 | | | |
| 2 INCH CUT D | 08/17 | 160 | 100 | | 80 | 200 DB | 5.0 | HY | 96 | 27 | 16 | 16 | 27 | | | |
| ROLLAR TABLE | 09/17 | 25364 | 100 | | | 200 DB | 5.0 | HY | 25364 | | | | | | | |
| GOT-RACK INV | 09/17 | 1234 | 100 | | | 200 DB | 5.0 | HY | 1234 | | | | | | | |
| GOT RACK INV | 09/17 | 1855 | 100 | | | 200 DB | 5.0 | HY | 1855 | | | | | | | |
| GOT RACK INV | 09/17 | 3509 | 100 | | | 200 DB | 5.0 | HY | 3509 | | | | | | | |
| PALLET RACK | 10/17 | 823 | 100 | | | 200 DB | 5.0 | HY | 823 | | | | | | | |
| PALLET RACK | 10/17 | 88 | 100 | | | 200 DB | 5.0 | HY | 88 | | | | | | | |
| NEW 2 INCH C | 10/17 | 2270 | 100 | | | 200 DB | 5.0 | HY | 2270 | | | | | | | |
| WH PREP LABO | 10/17 | 10000 | 100 | | | 200 DB | 5.0 | HY | 10000 | | | | | | | |
| TX -FORKLIFT | 11/17 | 4706 | 100 | | | 200 DB | 5.0 | HY | 4706 | | | | | | | |
| ULINE | 03/17 | 567 | 100 | | 284 | 200 DB | 7.0 | HY | 324 | 62 | 44 | 41 | 62 | | | |
| | | 72343 | | | 10940 | | | | 63573 | 3023 | 1819 | 2170 | 3023 | | | |

Depreciation Class: Office equipment
   In Service Year: 2012

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHONE SYSTEM | 09/12 | 1375 | 100 | | 1375 | 200 DB | 5.0 | HY | | | | | | | | |

   In Service Year: 2014

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LASER PRINTE | 09/14 | 426 | 100 | | 213 | 200 DB | 5.0 | HY | 177 | 16 | 6 | 177 | 35 | | | |
| PRINTER-MELI | 06/14 | 171 | 100 | | 85 | 200 DB | 5.0 | HY | 157 | 6 | 1 | 71 | 6 | | | |
| PROJECTOR-CO | 06/14 | 649 | 100 | | 324 | 200 DB | 5.0 | HY | 593 | 21 | 5 | 268 | 21 | | | |
| PHONE CASE | 07/14 | 24 | 100 | | 12 | 200 DB | 5.0 | HY | 22 | 1 | | 10 | 1 | | | |
| CHANGE | 07/14 | 66094 | 100 | | 33047 | 200 DB | 5.0 | HY | 60384 | 2284 | 685 | 27337 | 2284 | | | |
| PRINTER- LIN | 08/14 | 130 | 100 | | 65 | 200 DB | 5.0 | HY | 118 | 4 | 2 | 53 | 4 | | | |
| LASER PRINTE | 09/14 | 131 | 100 | | 66 | 200 DB | 5.0 | HY | 119 | 5 | 2 | 54 | 11 | | | |
| MONITOR ELIZ | 09/14 | 128 | 100 | | 64 | 200 DB | 5.0 | HY | 117 | 5 | 2 | 53 | 5 | | | |

20-80359

2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHONE FOR EL | 09/14 | 171 | 100 | | 85 | 200 DB | 5.0 | HY | 157 | 6 | 3 | 71 | 6 | | | |
| DUAL MONITOR | 09/14 | 53 | 100 | | 26 | 200 DB | 5.0 | HY | 49 | 2 | 1 | 22 | 2 | | | |
| MONITORS FOR | 09/14 | 257 | 100 | | 129 | 200 DB | 5.0 | HY | 235 | 10 | 4 | 107 | 10 | | | |
| KEYBOARD FOR | 09/14 | 43 | 100 | | 22 | 200 DB | 5.0 | HY | 39 | 2 | 1 | 18 | 2 | | | |
| MONITORS HEA | 09/14 | 200 | 100 | | 100 | 200 DB | 5.0 | HY | 183 | 8 | 3 | 83 | 8 | | | |
| WIRELESS ROU | 10/14 | 129 | 100 | | 65 | 200 DB | 5.0 | HY | 117 | 5 | 2 | 53 | 5 | | | |
| PRINTER- EXE | 10/14 | 114 | 100 | | 57 | 200 DB | 5.0 | HY | 105 | 4 | 2 | 48 | 4 | | | |
| PHONE SYSTEM | 11/14 | 1790 | 100 | | | 200 DB | 5.0 | HY | 3646 | | | | | | | |
| PRINTER FOR | 11/14 | 127 | 100 | | 63 | 200 DB | 5.0 | HY | 116 | 5 | 3 | 52 | 5 | | | |
| PHONE SYSTEM | 12/14 | 240 | 100 | | 120 | 200 DB | 5.0 | HY | 219 | 10 | 6 | 99 | 10 | | | |
| PHONE SYSTEM | 12/14 | 696 | 100 | | 348 | 200 DB | 5.0 | HY | 636 | 29 | 16 | 288 | 29 | | | |
| DAVES CELL P | 12/14 | 445 | 100 | | 222 | 200 DB | 5.0 | HY | 407 | 18 | 10 | 184 | 37 | | | |
| PHONE SYSTEM | 12/14 | 2232 | 100 | | 1116 | 200 DB | 5.0 | HY | 2040 | 93 | 51 | 924 | 93 | | | |
| PRINTER BROT | 12/14 | 161 | 100 | | 81 | 200 DB | 5.0 | HY | 147 | 7 | 4 | 67 | 7 | | | |
| PRINTER TAMP | 12/14 | 177 | 100 | | 89 | 200 DB | 5.0 | HY | 161 | 8 | 4 | 73 | 8 | | | |
| PRINTER FLA | 12/14 | 329 | 100 | | 164 | 200 DB | 5.0 | HY | 301 | 14 | 7 | 136 | 14 | | | |
| RANDY PHONE | 12/14 | 212 | 100 | | 106 | 200 DB | 5.0 | HY | 193 | 9 | 5 | 87 | 9 | | | |
| PRINTER SALE | 11/14 | 249 | 100 | | 124 | 200 DB | 5.0 | HY | 227 | 10 | 5 | 102 | 10 | | | |
| | | 75378 | | | 36793 | | | | 70665 | 2582 | 830 | 30437 | 2626 | | | |
| In Service Year: 2015 | | | | | | | | | | | | | | | | |
| SHADES FOR J | 05/15 | 864 | 100 | | 432 | 200 DB | 7.0 | HY | 676 | 51 | 37 | 244 | 51 | | | |
| PRINTER- COR | 01/15 | 227 | 100 | | 113 | 200 DB | 5.0 | HY | 195 | 10 | 6 | 81 | 10 | | | |
| IPAD KEYBOAR | 05/15 | 138 | 100 | | 69 | 200 DB | 5.0 | HY | 118 | 8 | 4 | 49 | 8 | | | |
| IPAD KEYBOAR | 06/15 | 74 | 100 | | 37 | 200 DB | 5.0 | HY | 63 | 4 | 2 | 26 | 4 | | | |
| MONITERS COR | 06/15 | 694 | 100 | | 347 | 200 DB | 5.0 | HY | 594 | 38 | 23 | 247 | 38 | | | |

## 2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINTER- COR | 07/15 | 406 | 100 | | 105 | 200 DB | 5.0 | HY | 445 | | | 144 | | | | |
| PRINTER- COR | 07/15 | 2415 | 100 | | 1207 | 200 DB | 5.0 | HY | 2067 | 139 | 84 | 859 | 139 | | | |
| LAPTOPS SALE | 10/15 | 3640 | 100 | | 1820 | 200 DB | 5.0 | HY | 3115 | 236 | 142 | 1295 | 236 | | | |
| SCANNERS- TX | 10/15 | 1660 | 100 | | 830 | 200 DB | 5.0 | HY | 1421 | 108 | 64 | 591 | 108 | | | |
| | | ----- | | | ---- | | | | ---- | --- | --- | ---- | --- | | | |
| | | 10118 | | | 4960 | | | | 8694 | 594 | 362 | 3536 | 594 | | | |
| **In Service Year: 2016** | | | | | | | | | | | | | | | | |
| NEW PHONES F | 03/16 | 2302 | 100 | | 1151 | 200 DB | 5.0 | HY | 1749 | 184 | 110 | 598 | 184 | | | |
| 35 TABLETS | 05/16 | 3820 | 100 | | 1910 | 200 DB | 5.0 | HY | 2903 | 336 | 202 | 993 | 336 | | | |
| 5 VERIZON PH | 05/16 | 548 | 100 | | 300 | 200 DB | 5.0 | HY | 391 | 53 | 32 | 143 | 53 | | | |
| J LOPEX IPAD | 05/16 | 671 | 100 | | 336 | 200 DB | 5.0 | HY | 510 | 59 | 36 | 175 | 59 | | | |
| 2 IPADS | 06/16 | 1448 | 100 | | 724 | 200 DB | 5.0 | HY | 1101 | 133 | 80 | 377 | 133 | | | |
| IPAD AIR 2 | 06/16 | 671 | 100 | | 336 | 200 DB | 5.0 | HY | 510 | 62 | 37 | 175 | 62 | | | |
| OFFICE PHONE | 11/16 | 1141 | 100 | | 570 | 200 DB | 5.0 | HY | 868 | 128 | 76 | 297 | 128 | | | |
| IPAD PHOENIX | 12/16 | 670 | 100 | | 335 | 200 DB | 5.0 | HY | 509 | 78 | 46 | 174 | 78 | | | |
| COMPUTER PRI | 12/16 | 6258 | 100 | | 3129 | 200 DB | 5.0 | HY | 4756 | 726 | 436 | 1627 | 726 | | | |
| CORP OFICE F | 03/16 | 2800 | 100 | | 1400 | 200 DB | 5.0 | HY | 2128 | 224 | 134 | 728 | 224 | | | |
| CUSTOM SIGN | 03/16 | 3980 | 100 | | 1990 | 200 DB | 5.0 | HY | 3025 | 318 | 191 | 1035 | 318 | | | |
| IPAD TAMPA | 12/16 | 670 | 100 | | 335 | 200 DB | 5.0 | HY | 509 | 78 | 46 | 174 | 78 | | | |
| | | ----- | | | ----- | | | | ----- | ---- | ---- | ---- | ---- | | | |
| | | 24979 | | | 12516 | | | | 18959 | 2379 | 1426 | 6496 | 2379 | | | |
| **In Service Year: 2017** | | | | | | | | | | | | | | | | |
| 48961 LENNAR | 04/17 | 2831 | 100 | | 1416 | 200 DB | 5.0 | HY | 1698 | 396 | 238 | 283 | 396 | | | |
| 489691 LENNA | 04/17 | 4740 | 100 | | 2370 | 200 DB | 5.0 | HY | 2844 | 664 | 398 | 474 | 664 | | | |
| TRSH CANS TR | 04/17 | 1279 | 100 | | 640 | 200 DB | 5.0 | HY | 767 | 179 | 108 | 128 | 179 | | | |
| TRASHBINS AN | 04/17 | 808 | 100 | | 404 | 200 DB | 5.0 | HY | 485 | 113 | 68 | 81 | 113 | | | |

## 2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAIRS FOR C | 03/17 | 2929 | 100 | | 1464 | 200 DB | 7.0 | HY | 1674 | 319 | 227 | 209 | 319 | | | |
| CHAIRS FOR C | 05/17 | 2929 | 100 | | 1464 | 200 DB | 7.0 | HY | 1674 | 339 | 242 | 209 | 339 | | | |
| EASELS FOR C | 06/17 | 706 | 100 | | 353 | 200 DB | 7.0 | HY | 404 | 84 | 60 | 51 | 84 | | | |
| 3 BASE CHAIR | 07/17 | 1309 | 100 | | 654 | 200 DB | 7.0 | HY | 748 | 160 | 115 | 93 | 160 | | | |
| 2 OFFICE MAS | 08/17 | 750 | 100 | | 375 | MACRS | 7.0 | HY | 429 | 92 | 66 | 54 | 92 | | | |
| 2 OFFICE MAS | 10/17 | 53 | 100 | | | 200 DB | 7.0 | HY | 53 | | | | | | | |
| | | | | | | 200 DB | | | | | | | | | | |
| PICNIC TABLE | 10/17 | 386 | 100 | | | 200 DB | 7.0 | HY | 386 | | | | | | | |
| 4 STAR TO ST | 01/17 | 880 | 100 | | 440 | 200 DB | 5.0 | HY | 528 | 106 | 63 | 88 | 106 | | | |
| OFFICE PHONE | 01/17 | 2022 | 100 | | 1011 | 200 DB | 5.0 | HY | 1213 | 243 | 146 | 202 | 243 | | | |
| 888 BEST BUY | 02/17 | 357 | 100 | | 178 | 200 DB | 7.0 | HY | 214 | 37 | 27 | 35 | 37 | | | |
| TX COMPUTERS | 02/17 | 1670 | 100 | | 835 | 200 DB | 5.0 | HY | 1002 | 212 | 127 | 167 | 212 | | | |
| TX MONITORS | 02/17 | 257 | 100 | | 129 | 200 DB | 5.0 | HY | 154 | 33 | 20 | 26 | 33 | | | |
| CELL PHONE | 03/17 | 532 | 100 | | 266 | 200 DB | 5.0 | HY | 320 | 71 | 42 | 54 | 71 | | | |
| CELL PHONE | 03/17 | 532 | 100 | | 266 | 200 DB | 5.0 | HY | 320 | 71 | 42 | 54 | 71 | | | |
| CELL PHONE | 03/17 | 532 | 100 | | 266 | 200 DB | 5.0 | HY | 320 | 71 | 42 | 54 | 71 | | | |
| CELL PHONE | 03/17 | 532 | 100 | | 266 | 200 DB | 5.0 | HY | 320 | 71 | 42 | 54 | 71 | | | |
| CELL PHONE | 03/17 | 532 | 100 | | 266 | 200 DB | 5.0 | HY | 320 | 71 | 42 | 54 | 71 | | | |
| CELL PHONE | 03/17 | 532 | 100 | | 266 | 200 DB | 5.0 | HY | 320 | 71 | 42 | 54 | 71 | | | |
| AMZN.COM /BI | 03/17 | 30 | 100 | | 15 | 200 DB | 5.0 | HY | 18 | 4 | 2 | 3 | 4 | | | |
| FOUR NEW PHO | 04/17 | 1893 | 100 | | 946 | 200 DB | 5.0 | HY | 1136 | 265 | 159 | 189 | 265 | | | |
| CELL PHONE | 05/17 | 586 | 100 | | 293 | 200 DB | 5.0 | HY | 351 | 86 | 52 | 58 | 75 | | | |
| CELL PHONE | 05/17 | 458 | 100 | | 229 | 200 DB | 5.0 | HY | 275 | 67 | 40 | 46 | 67 | | | |
| PRINTER | 08/17 | 968 | 100 | | 484 | 200 DB | 5.0 | HY | 581 | 161 | 97 | 97 | 161 | | | |
| TAYLOR SIGN | 05/17 | 1200 | 100 | | 600 | 200 DB | 5.0 | HY | 720 | 176 | 106 | 120 | 176 | | | |
| | | 32233 | | | 15896 | | | | 19274 | 4162 | 2613 | 2937 | 4151 | | | |

20-803597!

## 2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Depreciation Class: Railroad cars and locomotives not owned by ra** | | | | | | | | | | | | | | | | |
| In Service Year: 2017 | | | | | | | | | | | | | | | | |
| AMAZON MKTPL | 03/17 | 201 | 100 | | 101 | 200 DB | 5.0 | HY | 120 | 27 | 16 | 20 | 27 | | | |
| **Depreciation Class: Real property residential rental** | | | | | | | | | | | | | | | | |
| In Service Year: 2015 | | | | | | | | | | | | | | | | |
| CORP OFFICE | 09/15 | 148033 | 100 | | 74017 | SL | 15.0 | HY | 86352 | 4937 | 4937 | 12336 | 4937 | | | |
| **Depreciation Class: Truck greater than 13,000 lbs** | | | | | | | | | | | | | | | | |
| In Service Year: 2012 | | | | | | | | | | | | | | | | |
| TP6B42- JACK | 07/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| D TP8B59- TA | 09/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| | | 40576 | | | 40576 | | | | 40576 | | | | | | | |
| In Service Year: 2016 | | | | | | | | | | | | | | | | |
| NISSAN NV200 | 03/16 | 20675 | 100 | | 10337 | 200 DB | 5.0 | HY | 15713 | 1654 | 992 | 5375 | 1654 | | | |
| CUTAWAY 1FTY | 05/16 | 33070 | 100 | | 17535 | 200 DB | 5.0 | HY | 24133 | 3086 | 1852 | 8598 | 3086 | | | |
| RAM 1500 1C6 | 04/16 | 25799 | 100 | | 12899 | 200 DB | 5.0 | HY | 19607 | 2167 | 1300 | 6707 | 2167 | | | |
| FORD E 350 C | 04/16 | 36910 | 100 | | 18455 | 200 DB | 5.0 | HY | 28052 | 3100 | 1860 | 9597 | 3100 | | | |
| | | 116454 | | | 59226 | | | | 87505 | 10007 | 6004 | 30277 | 10007 | | | |
| In Service Year: 2017 | | | | | | | | | | | | | | | | |
| F150 1FTEX1C | 03/17 | 27742 | 100 | | 13871 | 200 DB | 5.0 | HY | 16645 | 3699 | 2219 | 2774 | 3699 | | | |
| **Depreciation Class: Truck less than 13,000 lbs** | | | | | | | | | | | | | | | | |
| In Service Year: 2012 | | | | | | | | | | | | | | | | |
| TP6B39-HOUST | 08/12 | 20380 | 100 | | 20380 | 200 DB | 5.0 | HY | 20380 | | | | | | | |
| TP6B40 - DAL | 08/12 | 20380 | 100 | | 20380 | 200 DB | 5.0 | HY | 20380 | | | | | | | |
| TP6B45- TEXA | 06/12 | 20372 | 100 | | 20372 | 200 DB | 5.0 | HY | 20372 | | | | | | | |

20-80359

## 2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TP6B46- RALE | 07/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| TP6B47 | 07/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| TP6B50 - AUS | 09/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| TP6B51 | 09/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| D TP6B61- HO | 09/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| D TP8B57- HO | 09/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| TP8B58- AUST | 09/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| D TP8B60 - T | 09/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| D TP8B61- LA | 09/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| D TP8B62- OR | 09/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| TP8B94- SAN | 09/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| D TP6B53- FO | 08/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| D TP6B60- HO | 08/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| D TP6B62- HO | 08/12 | 20288 | 100 | | 20288 | 200 DB | 5.0 | HY | 20288 | | | | | | | |
| TP7C23- ORLA | 11/12 | 13500 | 100 | | 13500 | 200 DB | 5.0 | HY | 13500 | | | | | | | |
| | | ------ | | | ------ | | | | ------ | | | | | | | |
| | | 358664 | | | 358664 | | | | 358664 | | | | | | | |
| In Service Year: 2013 | | | | | | | | | | | | | | | | |
| D TP4F57 - D | 06/13 | 15490 | 100 | | 15490 | 200 DB | 5.0 | MQ | 14170 | 257 | | 14170 | 974 | | | |
| D TP5D54 -JO | 05/13 | 19790 | 100 | | 19790 | 200 DB | 5.0 | MQ | 17541 | 251 | | 17541 | 1245 | | | |
| TP5D55 - POO | 05/13 | 19790 | 100 | | 19790 | 200 DB | 5.0 | MQ | 18947 | 251 | | 18947 | 843 | | | |
| TP5D56 - FOR | 05/13 | 19790 | 100 | | 19790 | 200 DB | 5.0 | MQ | 18947 | 251 | | 18947 | 843 | | | |
| TP5D57 - MAT | 05/13 | 19790 | 100 | | 19790 | 200 DB | 5.0 | MQ | 18947 | 251 | | 18947 | 843 | | | |
| TP5D68 - DAV | 05/13 | 19790 | 100 | | 19790 | 200 DB | 5.0 | MQ | 18947 | 251 | | 18947 | 843 | | | |
| TP5G92 - POO | 11/13 | 22409 | 100 | | 22409 | 200 DB | 5.0 | MQ | 20263 | 903 | | 20263 | 2146 | | | |
| D TP5G93 - P | 11/13 | 22198 | 100 | | 22198 | 200 DB | 5.0 | MQ | 18554 | 895 | | 18554 | 3185 | | | |

20-803597

2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TP5G94 POOL | 11/13 | 22409 | 100 | | 22409 | 200 DB | 5.0 | MQ | 20263 | 903 | | 20263 | 2146 | | | |
| TP7D06 TAMPA | 10/13 | 28579 | 100 | | 28579 | 200 DB | 5.0 | MQ | 25843 | 1000 | | 25843 | 2736 | | | |
| TP7D00 - ORL | 10/13 | 28773 | 100 | | 28773 | 200 DB | 5.0 | MQ | 26018 | 1007 | | 26018 | 2755 | | | |
| TP7D08- HOUS | 11/13 | 28856 | 100 | | 28856 | 200 DB | 5.0 | MQ | 26092 | 1163 | | 29092 | | | | |
| D TP7D09 - A | 11/13 | 28773 | 100 | | 28773 | 200 DB | 5.0 | MQ | 24837 | 1160 | | 24837 | 3936 | | | |
| D TP7D10 - D | 11/13 | 28856 | 100 | | 28856 | 200 DB | 5.0 | MQ | 24118 | 1163 | | 24118 | 4141 | | | |
| | | ------ | | | ------ | | | | ------ | ---- | | ------ | ----- | | | |
| | | 325293 | | | 325293 | | | | 293487 | 9706 | | 296487 | 26636 | | | |
| In Service Year: 2014 | | | | | | | | | | | | | | | | |
| TPOL54 VAN | 07/14 | 22609 | 100 | | 11304 | 200 DB | 5.0 | HY | 20656 | 782 | 234 | 9351 | 782 | | | |
| TPOL55 VAN | 07/14 | 22687 | 100 | | 11344 | 200 DB | 5.0 | HY | 20727 | 784 | 235 | 9384 | 784 | | | |
| TP5L89- VAN | 12/14 | 20670 | 100 | | 10335 | 200 DB | 5.0 | HY | 18885 | 863 | 475 | 8550 | 863 | | | |
| | | ----- | | | ----- | | | | ----- | ---- | --- | ----- | ---- | | | |
| | | 65966 | | | 32983 | | | | 60268 | 2429 | 944 | 27285 | 2429 | | | |
| In Service Year: 2016 | | | | | | | | | | | | | | | | |
| FORD E 350 C | 02/16 | 30845 | 100 | | 15422 | 200 DB | 5.0 | HY | 23442 | 2344 | 1406 | 8019 | 2344 | | | |
| FORD E 350 V | 02/16 | 33038 | 100 | | 16519 | 200 DB | 5.0 | HY | 25109 | 2511 | 1506 | 8590 | 2511 | | | |
| FORD E350 VI | 05/16 | 20681 | 100 | | 10340 | 200 DB | 5.0 | HY | 15718 | 1820 | 1092 | 5377 | 1820 | | | |
| TRANSIT 250 | 05/16 | 30175 | 100 | | 15087 | 200 DB | 5.0 | HY | 22933 | 2655 | 1593 | 7845 | 2655 | | | |
| FORD TRANSIT | 04/16 | 30017 | 100 | | 15008 | 200 DB | 5.0 | HY | 22813 | 2522 | 1513 | 7804 | 2522 | | | |
| 1FTYR1ZM6GKA | 04/16 | 30423 | 100 | | 15211 | 200 DB | 5.0 | HY | 23122 | 2556 | 1533 | 7910 | 2556 | | | |
| FORD TRTANSI | 05/16 | 31565 | 100 | | 15782 | 200 DB | 5.0 | HY | 23989 | 2778 | 1666 | 8206 | 2778 | | | |
| FORD TRANSIT | 06/16 | 36779 | 100 | | 18389 | 200 DB | 5.0 | HY | 27952 | 3384 | 2030 | 9562 | 3384 | | | |
| NISSAN NV200 | 06/16 | 22078 | 100 | | 11039 | 200 DB | 5.0 | HY | 16779 | 2031 | 1219 | 5740 | 2031 | | | |
| FORD TRANSIT | 07/16 | 29001 | 100 | | 14500 | 200 DB | 5.0 | HY | 21951 | 2784 | 1670 | 7450 | 2784 | | | |
| FORDTRANSIT1 | 11/16 | 29648 | 100 | | 14824 | 200 DB | 5.0 | HY | 22533 | 3321 | 1992 | 7709 | 3321 | | | |
| | | ------ | | | ------ | | | | ------ | ----- | ----- | ----- | ----- | | | |
| | | 324250 | | | 162121 | | | | 246341 | 28706 | 17220 | 84212 | 28706 | | | |

2018 ASSET DETAIL REPORT

| Description | Date Acqd | Cost | Bus. Use | 179+ Spec. | Basis | Method | Rec. Per. | Cv | Prior Depr. | Current Depr. | Next Year | Prior AMT | Current AMT | Gain/ Price | Sales Price | Date Sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **In Service Year: 2017** | | | | | | | | | | | | | | | | |
| F150 1FTEX1C | 03/17 | 29437 | 100 | | 14718 | 200 DB | 5.0 | HY | 17662 | 3925 | 2355 | 2943 | 3925 | | | |
| EXPRESS 2500 | 03/17 | 26096 | 100 | | 13048 | 200 DB | 5.0 | HY | 15657 | 3480 | 2088 | 2609 | 3480 | | | |
| EXPRESS 2500 | 03/17 | 26078 | 100 | | 13039 | 200 DB | 5.0 | HY | 15647 | 3477 | 2086 | 2608 | 3477 | | | |
| EXPRESS 2500 | 03/17 | 26101 | 100 | | 13050 | 200 DB | 5.0 | HY | 15661 | 3480 | 2088 | 2610 | 3480 | | | |
| EXPRESS 2500 | 03/17 | 26219 | 100 | | 13109 | 200 DB | 5.0 | HY | 15732 | 3496 | 2097 | 2622 | 3496 | | | |
| EXPRESS 2500 | 03/17 | 27108 | 100 | | 13554 | 200 DB | 5.0 | HY | 16265 | 3614 | 2169 | 2711 | 3614 | | | |
| EXPRESS 2500 | 03/17 | 26219 | 100 | | 13109 | 200 DB | 5.0 | HY | 15732 | 3496 | 2097 | 2622 | 3496 | | | |
| EXPRESS 2500 | 03/17 | 26151 | 100 | | 13075 | 200 DB | 5.0 | HY | 15691 | 3487 | 2092 | 2615 | 3487 | | | |
| TRANSIT 2500 | 03/17 | 32743 | 100 | | 16372 | 200 DB | 5.0 | HY | 19646 | 4366 | 2620 | 3275 | 4366 | | | |
| EXPRESS 2500 | 03/17 | 25952 | 100 | | 12976 | 200 DB | 5.0 | HY | 15571 | 3460 | 2076 | 2595 | 3460 | | | |
| PROMASTER 15 | 06/17 | 27620 | 100 | | 13810 | 200 DB | 5.0 | HY | 16572 | 4235 | 2541 | 2762 | 4235 | | | |
| PROMASTER 15 | 06/17 | 27495 | 100 | | 13748 | 200 DB | 5.0 | HY | 16497 | 4216 | 2530 | 2750 | 4216 | | | |
| PROMASTER 25 | 06/17 | 29302 | 100 | | 14651 | 200 DB | 5.0 | HY | 17581 | 4493 | 2696 | 2930 | 3736 | | | |
| PROMASTER 25 | 07/17 | 29497 | 100 | | 14749 | 200 DB | 5.0 | HY | 17698 | 4720 | 2832 | 2950 | 4720 | | | |
| PROMASTER 15 | 07/17 | 28600 | 100 | | 14300 | 200 DB | 5.0 | HY | 17160 | 4576 | 2746 | 2860 | 4576 | | | |
| NV200 3N6CM0 | 07/17 | 21839 | 100 | | 10920 | 200 DB | 5.0 | HY | 13103 | 3494 | 2097 | 2184 | 3494 | | | |
| NV200 3N6CM0 | 07/17 | 22166 | 100 | | 11083 | 200 DB | 5.0 | HY | 13300 | 3546 | 2128 | 2217 | 3546 | | | |
| NV200 3N6CM0 | 07/17 | 22054 | 100 | | 11027 | 200 DB | 5.0 | HY | 13232 | 3529 | 2117 | 2205 | 3529 | | | |
| NV 200 3N6CM | 07/17 | 22382 | 100 | | 11191 | 200 DB | 5.0 | HY | 13429 | 3581 | 2149 | 2238 | 3581 | | | |
| NV200 3N6CM0 | 07/17 | 22343 | 100 | | 11171 | 200 DB | 5.0 | HY | 13406 | 3575 | 2145 | 2234 | 3575 | | | |
| PROMASTER 15 | 08/17 | 23189 | 100 | | 11594 | 200 DB | 5.0 | HY | 13913 | 3865 | 2319 | 2318 | 3865 | | | |
| PROMASTER 25 | 08/17 | 30311 | 100 | | 15156 | 200 DB | 5.0 | HY | 18186 | 5052 | 3031 | 3031 | 5052 | | | |
| TRANSIT 250 | 11/17 | 32622 | 100 | | | 200 DB | 5.0 | HY | 32622 | | | | | | | |
| F150 1FTEW1C | 11/17 | 35213 | 100 | | | 200 DB | 5.0 | HY | 35213 | | | | | | | |
| | | ------- | | | ------ | | | | ------ | ----- | ----- | ----- | ----- | | | |
| | | 646737 | | | 289450 | | | | 415176 | 85163 | 51099 | 57889 | 84406 | | | |
| | | ------- | | | ------- | | | | ------- | ------ | ------ | ------ | ------ | | | |
| Form Totals: | | 3762316 | | | 2456431 | | | | 2830583 | 246036 | 149916 | 885787 | 239001 | | | |

**US**                    **Detail Sheet**                    **2018**

Name: DCI INVESTMENT PARTNERS LLC                    ID: 20-8035979

Description:

| Type | Amount |
|---|---|
| manufacturing production | 582,895 |

| Total | 582,895 |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.                    USWDET$1

**US**                    **Detail Sheet**                    **2018**

Name: DCI INVESTMENT PARTNERS LLC

**ID:** 20-8035979

Description: VEHICLE EXPENSE

| Type | Amount |
|------|--------|
| USE OF VEHICLES | 151,723 |

| | |
|---|---|
| Total | 151,723 |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

USWDET$1

# US 1065    State Information and 2018 Estimated Tax Payments    2018

Name: DCI INVESTMENT PARTNERS LLC      EIN: 20-8035979

| | State return is needed | Overpayment credited from 2017 | First quarter 04/15/2018 | Second quarter 06/15/2018 | Third quarter 09/15/2018 | Fourth quarter 12/15/2018 | Total |
|---|---|---|---|---|---|---|---|
| Federal | Not applicable | | | | | | |
| Alabama | | | | | | | |
| Alaska | | | | | | | |
| Arizona | X | | | | | | |
| Arkansas | | | | | | | |
| California | X | | | | | | |
| Colorado | | | | | | | |
| Connecticut | | | | | | | |
| Delaware | | | | | | | |
| DC | | | | | | | |
| Florida | X | | | | | | |
| Georgia | | | | | | | |
| Hawaii | | | | | | | |
| Idaho | | | | | | | |
| Illinois | | | | | | | |
| Indiana | | | | | | | |
| Iowa | | | | | | | |
| Kansas | | | | | | | |
| Kentucky | | | | | | | |
| Louisiana | | | | | | | |
| Maine | | | | | | | |
| Maryland | | | | | | | |
| Massachusetts | | | | | | | |
| Michigan | | | | | | | |
| Minnesota | | | | | | | |
| Mississippi | | | | | | | |
| Missouri | | | | | | | |
| Montana | | | | | | | |
| Nebraska | | | | | | | |
| New Hampshire | | | | | | | |
| New Jersey | | | | | | | |
| New Mexico | | | | | | | |
| New York | X | | | | | | |
| North Carolina | X | | | | | | |
| North Dakota | | | | | | | |
| Ohio | | | | | | | |
| Oklahoma | | | | | | | |
| Oregon | | | | | | | |
| Pennsylvania | | | | | | | |
| Rhode Island | | | | | | | |
| South Carolina | X | | | | | | |
| Tennessee | X | | | | | | |
| Texas | X | | | | | | |
| Utah | | | | | | | |
| Vermont | | | | | | | |
| Virginia | | | | | | | |
| West Virginia | | | | | | | |
| Wisconsin | | | | | | | |

© 2017 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

USPSTINF

| US 1065 | Other Deductions | 2018 |
|---|---|---|

Name: DCI INVESTMENT PARTNERS LLC          ID number: 20-8035979

**Type:**

| Type | Amount |
|---|---|
| Accounting | 30,206 |
| Advertising | |
| Amortization | |
| Answering service | 151,723 |
| Auto and truck expenses | 24,705 |
| Bank charges | |
| Commissions | |
| Computer expense | |
| Delivery and freight | |
| Dues and subscriptions | 10,546 |
| Promotion | |
| Gifts | |
| Insurance | |
| Janitorial | |
| Laundry and cleaning | |
| Legal and professional fees | |
| Licenses and permits | |
| Meals: at 50% / at 70% - DOT hours of service / at 100% - See instructions | |
| Miscellaneous | 638,795 |
| Office expense | 43,637 |
| Outside service | |
| Parking fees and tolls | |
| Postage | |
| Printing | |
| Sales expense | |
| Security | |
| Supplies | 31,636 |
| Telephone | |
| Temporary help | |
| Tools | |
| Trade show expense | |
| Training and seminars | |
| Travel | 104,054 |
| Uniforms | |
| Utilities | 131,867 |
| EMPLOYEE EXPENSES | 5,778 |
| | |
| Total | 1,172,947 |

© 2018 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.

USWPA$$1

**SCHEDULE B-1**
**(Form 1065)**
(Rev. September 2017)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.
▶ Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| DCI INVESTMENT PARTNERS LLC | 20-8035979 |

## Part I — Entities Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| LEVCO GROUP LLC | | LLC | US | 60.170 |
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |
| | | | | 0.000 |

## Part II — Individuals or Estates Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | 0.000 |
| | | | 0.000 |
| | | | 0.000 |
| | | | 0.000 |
| | | | 0.000 |
| | | | 0.000 |
| | | | 0.000 |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.
BCA

Schedule B-1 (Form 1065) (Rev. 9-2017)

**Fill in this information to identify the case:**

Debtor name    **CBB Acquisition Company, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)    _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 24, 2020**     X **/s/ Randolph M. Levinson**
                                      Signature of individual signing on behalf of debtor

                                        **Randolph M. Levinson**
                                        Printed name

                                        **Manager**
                                        Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **CBB Acquisition Company, LLC** |
| United States Bankruptcy Court for the: | **MIDDLE DISTRICT OF FLORIDA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Rosenthal & Rosenthal, Inc. 1370 Broadway New York, NY 10018** | | **Blanket lien on assets, plus an additional $749,999.96 in cash collateral pledged by various guarantors not included in value of collateral in Column** | | **$4,767,291.20** | **$1,653,752.55** | **$3,113,538.65** |
| **World Bright International Limited P.O. Box 315 Road Town Tortola, British Virgin Island** | | **[balance as of 06/16/2020]** | | | | **$797,994.14** |
| **Regions Bank 4422 Southside Blvd. Jacksonville, FL 32216** | | **PPP Loan Proceeds** | **Contingent** | | | **$438,200.00** |
| **Royal Windows, Inc. 606 Fountain Pkwy. Grand Prairie, TX 75050** | | **[balance as of 06/16/2020]** | | | | **$310,411.86** |
| **XPO Logistics Bethune & Associates 14435 N. 7th St., #201 Phoenix, AZ 85022-4327** | | **[balance as of 06/16/2020]** | | | | **$185,064.31** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | CBB Acquisition Company, LLC | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Galaxy Custom Home Brokers, Inc. 15302 Baisley Blvd. Jamaica, NY 11434 | | Default final judgment [Duval County, Florida; Case No. 16-2019-CA-03685, Division CV-G] | | | | $132,177.71 |
| Houston Shutters Attn: Heather Poston 7000 Grand Blvd. Houston, TX 77054 | | [balance as of 06/16/2020] | | | | $122,078.10 |
| Southeastern Freight Lines, Inc. P.O. Box 1691 Lexington, SC 29073 | | Final default judgment [Duval County, Florida; Case No. 16-2018-CA-08825, Division CV-D] | | | | $89,409.06 |
| FL Dept. of Revenue 5050 W. Tennessee St. Tallahassee, FL 32399 | | Sales taxes [balance as of 06/23/2020] | | | | $83,000.00 |
| Lutron Electronics Company, Inc. P.O. Box 643782 Pittsburgh, PA 15264-3782 | | Default final judgment [Duval County, Florida; Case No. 16-2019-CA-05625, Division CV-H] | | | | $72,329.90 |
| Saia Motor Freight Line, LLC P.O. Box 730532 Dallas, TX 75373-0532 | | [balance as of 06/16/2020] | | | | $54,374.05 |
| SignZoo 4139 N. Washington Blvd. Sarasota, FL 34234 | | [balance as of 06/16/2020] | | | | $43,904.25 |
| Colfin-Cobalt I-II Owner, LLC 7575 Dr. Phillips Blvd., #130 Orlando, FL 32819 | | Final judgment after default [Hillsborough County, Florida; Case No. 2019-CA-02364 | | | | $40,839.17 |
| North Carolina Dept. of Revenue P.O. Box 25000 Raleigh, NC 27640 | | Sales taxes [balance as of 06/23/2020] | | | | $40,814.75 |
| Arrow Personnel Bridgeport Capital, LLC P.O. Box 101004 Atlanta, GA 30392-1004 | | [balance as of 06/16/2020] | | | | $40,774.91 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **CBB Acquisition Company, LLC**                                    Case number *(if known)* _____
              Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim | | |
|---|---|---|---|---|---|---|
| | | | | If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Landstar Ranger, Inc.** **13410 Sutton Park Dr. S** **Jacksonville, FL 32224** | | **Default final judgment [Duval County, Florida; Case No. 16-2019-CA-04883, Division CV-B]** | | | | **$36,509.62** |
| **Tennessee Dept. of Revenue** **500 Deaderick St.** **Nashville, TN 37242** | | **Sales taxes [balance as of 06/23/2020]** | | | | **$33,000.00** |
| **Penske Truck Leasing Co., L.P.** **P.O. Box 532658** **Atlanta, GA 30353-2658** | | **[balance as of 06/16/2020]** | | | | **$26,829.42** |
| **BM3** **1165 S. Stemmons Frwy., #105** **Lewisville, TX 75067** | | **[balance as of 06/16/2020]** | | | | **$24,671.98** |
| **Worldwide Express** **P.O. Box 733360** **Dallas, TX 75373** | | **[balance as of 06/16/2020]** | | | | **$23,710.60** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name     **CBB Acquisition Company, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)   _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                     12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.  **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*...........................................................................................  $     0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.......................................................................................  $     1,719,342.55

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.........................................................................................  $     1,719,342.55

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................  $     4,767,291.20

3.  **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................  $     178,998.68

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................................  +$     8,833,147.83

4.  **Total liabilities** ...........................................................................................................
    Lines 2 + 3a + 3b

    $     13,779,437.71

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **CBB Acquisition Company, LLC**

United States Bankruptcy Court for the:  MIDDLE DISTRICT OF FLORIDA

Case number (if known)  _____

☐ Check if this is an
  amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property  12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | **Cash on hand** | | **$65,590.00** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **The Heritage Bank Account [balance as of 05/31/2020]** | **Business Checking Account** | **8564** | **$28,566.80** |
| 3.2. | **Regions Bank Account [balance as of 05/29/2020]** | **Business Checking Account** | **9098** | **$13,071.97** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   **$107,228.77**

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

Debtor    **CBB Acquisition Company, LLC**                          Case number *(If known)* _____
          Name

| 8.1. | **Prepaid expenses [balance as of 04/30/2020]** | **$53,089.81** |

**9.**  **Total of Part 2.**                                                    **$53,089.81**
        Add lines 7 through 8. Copy the total to line 81.

| Part 3: | **Accounts receivable** |

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

**11.**      **Accounts receivable**

11a. 90 days old or less:       **752,103.05**    -         **0.00**   = ....      **$752,103.05**
                              face amount              doubtful or uncollectible accounts

11b. Over 90 days old:          **357,460.80**    -         **0.00**   =....       **$357,460.80**
                              face amount              doubtful or uncollectible accounts

**12.**    **Total of Part 3.**                                                  **$1,109,563.85**
           Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | **Investments** |

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.** **Raw materials** **Raw materials [balance as of 04/30/2020]** | | **$0.00** | **Recent cost** | **$10,000.00** |
| **20.** **Work in progress** | | | | |
| **21.** **Finished goods, including goods held for resale** **Branch inventory of 2" faux wood blinds [balance as of 04/30/2020]** | | **$0.00** | **Recent cost** | **$27,585.05** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **CBB Acquisition Company, LLC**                    Case number *(If known)* _____
          ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
          Name

| | | | | |
|---|---|---|---|---|
| **Branch inventory of vertical blinds [balance as of 04/30/2020]** | | $0.00 | Recent cost | $8,694.88 |
| **Warehouse inventory [balance as of 04/30/2020]** | | $0.00 | Recent cost | $205,457.24 |

22.    **Other inventory or supplies**

23.    **Total of Part 5.**                                                         | $251,737.17 |
       Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
       ■ No
       ☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
       ■ No
       ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

       ■ No.  Go to Part 7.
       ☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

       ☐ No.  Go to Part 8.
       ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** **Office furniture [market value; NBV as of 04/30/2020 is estimated]** | $26,887.91 | Liquidation | $7,500.00 |
| 40.  **Office fixtures** **Product displays [market value; NBV as of 04/30/2020 is estimated]** | $7,775.97 | Liquidation | $2,000.00 |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** **Software [market value; NBV as of 04/30/2020 is estimated]** | $8,039.06 | Liquidation | $20,000.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                            Best Case Bankruptcy

Debtor    **CBB Acquisition Company, LLC**                           Case number *(If known)* _____
          Name

| | | | |
|---|---|---|---|
| Computer and office equipment [market value; NBV as of 04/30/2020 is estimated] | $117,570.39 | Liquidation | $25,000.00 |

42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.   **Total of Part 7.**                                                        | $54,500.00 |
      Add lines 39 through 42.  Copy the total to line 86.

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
      ■ No
      ☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **Vehicles and capitalized lease vehicles [market value; NBV as of 04/30/2020 is estimated]** | $989,336.00 | Liquidation | $90,000.00 |
| 48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49.   **Aircraft and accessories** | | | |
| 50.   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>**Warehouse equipment [market value; NBV as of 04/30/2020 is estimated]** | $121,218.28 | Liquidation | $30,000.00 |
| **Leasehold improvements [market value; NBV as of 04/30/2020 is estimated]** | $79,258.98 | Liquidation | $10,000.00 |

51.   **Total of Part 8.**                                                        | $130,000.00 |
      Add lines 47 through 50.  Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
      ■ No
      ☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **CBB Acquisition Company, LLC** | Case number *(If known)* |
|---|---|---|
| | Name | |

■ No
☐ Yes

| Part 9: | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. | **Internet domain names and websites** www.buildersblinds.com | $0.00 | | Unknown |
| 62. | **Licenses, franchises, and royalties** | | | |
| 63. | **Customer lists, mailing lists, or other compilations** | | | |
| 64. | **Other intangibles, or intellectual property** | | | |
| 65. | **Goodwill** | | | |

66.　**Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | $0.00 |
|---|---|

67.　**Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68.　**Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.　**Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | **All other assets** |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71.　**Notes receivable**
Description (include name of obligor)

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com　　　　　Best Case Bankruptcy

Debtor    **CBB Acquisition Company, LLC**                          Case number *(If known)* _____
                 Name

| **Loan due from DCI Investment Partners, LLC [balance as of 06/24/2020]** | 13,222.95 Total face amount | - | 0.00 doubtful or uncollectible amount | = | |
|---|---|---|---|---|---|
| | | | | | **$13,222.95** |

| | | |
|---|---|---|
| 72. | **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. | **Total of Part 11.** Add lines 71 through 77. Copy the total to line 90. | **$13,222.95** |
| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** ■ No ☐ Yes | |

Debtor    **CBB Acquisition Company, LLC**                                    Case number *(If known)* _____
           Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $107,228.77 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $53,089.81 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,109,563.85 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $251,737.17 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $54,500.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $130,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.............................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $13,222.95 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,719,342.55 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,719,342.55 |

<table>
<tr><td colspan="2" style="background:black;color:white;"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>CBB Acquisition Company, LLC</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>MIDDLE DISTRICT OF FLORIDA</td></tr>
<tr><td>Case number (if known)</td><td></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | Amount of claim<br>Do not deduct the value of collateral. | Value of collateral that supports this claim |
| **2.1** **Rosenthal & Rosenthal, Inc.**<br>Creditor's Name<br><br>**1370 Broadway**<br>**New York, NY 10018**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien**<br>**Blanket lien on assets, plus an additional $749,999.96 in cash collateral pledged by various guarantors not included in value of collateral in Column B**<br><br>**Describe the lien**<br>**Security Agreement**<br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $4,767,291.20 | $1,653,752.55 |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    | $4,767,291.20 |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Fill in this information to identify the case: |
| --- |

Debtor name    **CBB Acquisition Company, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:  List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
| --- | --- | --- | --- |
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,001.90 | $4,001.90 |
| **Dallas County Tax Office** **John R. Ames, CTA** **P.O. Box 139066** **Dallas, TX 75313-9066** | ☐ Contingent ☐ Unliquidated ■ Disputed | | |
| Date or dates debt was incurred | Basis for the claim: **Personal property taxes [balance as of 06/16/2020]** | | |
| Last 4 digits of account number | Is the claim subject to offset? | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (<u>8</u>) | ■ No ☐ Yes | | |

|  |  | Total claim | Priority amount |
| --- | --- | --- | --- |
| **2.2** Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,002.40 | $1,002.40 |
| **Duval County Tax Collector** **231 E. Forsyth St.** **Jacksonville, FL 32202** | ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| Date or dates debt was incurred | Basis for the claim: **Property taxes [balance as of 06/16/2020]** | | |
| Last 4 digits of account number | Is the claim subject to offset? | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (<u>8</u>) | ■ No ☐ Yes | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      43965      Best Case Bankruptcy

| Debtor | **CBB Acquisition Company, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $83,000.00 | $83,000.00 |
|---|---|---|---|---|
| | **FL Dept. of Revenue** | Check all that apply. | | |
| | **5050 W. Tennessee St.** | ☐ Contingent | | |
| | **Tallahassee, FL 32399** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Sales taxes [balance as of 06/23/2020]** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No | | |
| | | ☐ Yes | | |

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|
| | **FL Dept. of State** | Check all that apply. | | |
| | **Clifton Building** | ☐ Contingent | | |
| | **2661 Executive Center Dr.** | ☐ Unliquidated | | |
| | **Tallahassee, FL 32301** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No | | |
| | | ☐ Yes | | |

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $649.82 | $649.82 |
|---|---|---|---|---|
| | **Hillsborough County Tax Collector** | Check all that apply. | | |
| | **P.O. Box 30012** | ☐ Contingent | | |
| | **Tampa, FL 33630-3012** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Property taxes [balance as of 06/16/2020]** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No | | |
| | | ☐ Yes | | |

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|
| | **Internal Revenue Service** | Check all that apply. | | |
| | **P.O. Box 7346** | ☐ Contingent | | |
| | **Philadelphia, PA 19101-7346** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No | | |
| | | ☐ Yes | | |

Debtor   **CBB Acquisition Company, LLC**                                    Case number (if known)
_____
Name

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $40,814.75 | $40,814.75 |
|---|---|---|---|---|

2.7

Priority creditor's name and mailing address
**North Carolina Dept. of Revenue**
**P.O. Box 25000**
**Raleigh, NC 27640**

As of the petition filing date, the claim is:                                    $40,814.75    $40,814.75
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales taxes [balance as of 06/23/2020]**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

2.8

Priority creditor's name and mailing address
**Tennessee Dept. of Revenue**
**500 Deaderick St.**
**Nashville, TN 37242**

As of the petition filing date, the claim is:                                    $33,000.00    $33,000.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales taxes [balance as of 06/23/2020]**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

2.9

Priority creditor's name and mailing address
**Texas Comptroller of Public**
**Accoun**
**P.O. Box 149359**
**Austin, TX 78714-9359**

As of the petition filing date, the claim is:                                    $16,529.81    $16,529.81
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales taxes [balance as of 06/23/2020]**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.**  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | **Amount of claim** |
|---|---|---|

3.1

Nonpriority creditor's name and mailing address
**A Ventures, Inc.**
**P.O. Box 1379**
**Palm City, FL 34991**

As of the petition filing date, the claim is: *Check all that apply.*                $412.50
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred**  _
**Last 4 digits of account number**  _

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset?  ■ No  ☐ Yes

---

3.2

Nonpriority creditor's name and mailing address
**Accounting Principals**
**Dept. CH 14031**
**Palatine, IL 60055**

As of the petition filing date, the claim is: *Check all that apply.*                $556.58
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred**  _
**Last 4 digits of account number**  _

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset?  ■ No  ☐ Yes

---

Debtor　**CBB Acquisition Company, LLC**
　　　　　_____
　　　　　Name

Case number *(if known)*　_____

| | | |
|---|---|---|
| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* **$9,467.90** |

**Allegiance Staffing**
**P.O. Box 4356, Dept. 1903**
**Houston, TX 77210-4356**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **[balance as of 06/16/2020]**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* **$18,024.80** |
|---|---|---|

**Altman & Company, LLC**
**258 Main St., #205**
**Milford, MA 01757**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* **$1,243.88** |
|---|---|---|

**Anago of Jacksonville**
**7563 Philips Hwy.**
**Bldg. 300, #301**
**Jacksonville, FL 32256**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* **$945.00** |
|---|---|---|

**Area Communication Company**
**P.O. Box 1300**
**Orange Park, FL 32067**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* **$40,774.91** |
|---|---|---|

**Arrow Personnel**
**Bridgeport Capital, LLC**
**P.O. Box 101004**
**Atlanta, GA 30392-1004**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* **$1,623.14** |
|---|---|---|

**Astra Products**
**7154 SR 88**
**Ravenna, OH 44266**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* **$3,336.70** |
|---|---|---|

**AT&T Dallas Whs - 1245**
**P.O. Box 0191168.79**
**Carol Stream, IL 60197-5019**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **CBB Acquisition Company, LLC**
_____
Name

Case number *(if known)* _____

| | | |
|---|---|---|
| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

| 3.10 | **Nonpriority creditor's name and mailing address**<br>**Ballantree Consulting**<br>**55 Sofia Dr.**<br>**Blackwood, NJ 08012** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$2,500.00** |
|---|---|---|---|
| | Date(s) debt was incurred _ | **Basis for the claim:** [balance as of 06/16/2020] | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.11 | **Nonpriority creditor's name and mailing address**<br>**Barker Cypress 5.5 Ltd.**<br>**233 Hull Ln.**<br>**Sugar Land, TX 77498** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,357.76** |
| | Date(s) debt was incurred _ | **Basis for the claim:** Back rent due [balance as of 06/16/2020] | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.12 | **Nonpriority creditor's name and mailing address**<br>**Baseline**<br>**1955 Cotswold Dr., #A**<br>**Orlando, FL 32825** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,080.00** |
| | Date(s) debt was incurred _ | **Basis for the claim:** [balance as of 06/16/2020] | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.13 | **Nonpriority creditor's name and mailing address**<br>**Beaches Energy**<br>**P.O. Box 51389**<br>**Jacksonville Beach, FL 32240** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,236.06** |
| | Date(s) debt was incurred _ | **Basis for the claim:** [balance as of 06/16/2020] | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.14 | **Nonpriority creditor's name and mailing address**<br>**Belfort 3 Partners, LLC**<br>**c/o NAI / Hallmark**<br>**6675 Corporate Center Pkwy., #100**<br>**Jacksonville, FL 32216** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$23,126.83** |
| | Date(s) debt was incurred _ | **Basis for the claim:** Back rent due [balance as of 06/16/2020] | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.15 | **Nonpriority creditor's name and mailing address**<br>**Blinds, etc.**<br>**9559 Center Ave., #G**<br>**Rancho Cucamonga, CA 91730** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$3,852.20** |
| | Date(s) debt was incurred _ | **Basis for the claim:** [balance as of 06/16/2020] | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.16 | **Nonpriority creditor's name and mailing address**<br>**BM3**<br>**1165 S. Stemmons Frwy., #105**<br>**Lewisville, TX 75067** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$24,671.98** |
| | Date(s) debt was incurred _ | **Basis for the claim:** [balance as of 06/16/2020] | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **CBB Acquisition Company, LLC** | | Case number _(if known)_ | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $835.00 |
|---|---|---|---|

**CalAtlantic Group, Inc. Las Vegas**
**9275 W. Russell Rd., #240**
**Las Vegas, NV 89148**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $0.00 |
|---|---|---|---|

**Career Employment Professionals**
 **d/b/a Trace Staffing Solutions**
**1010 E. Adams St., #220**
**Jacksonville, FL 32202**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Voluntarily dismissed [Duval County, Florida; Case No. 16-2016-CA-00285, Division CV-F]**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $371.75 |
|---|---|---|---|

**City of Grand Prairie**
**317 W. College St.**
**Grand Prairie, TX 75050**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Utilities [balance as of 06/16/2020]**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $524.31 |
|---|---|---|---|

**City of North Las Vegas**
**Utilities Department**
**P.O. Box 360118**
**North Las Vegas, NV 89036-0118**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $40,839.17 |
|---|---|---|---|

**Colfin-Cobalt I-II Owner, LLC**
**7575 Dr. Phillips Blvd., #130**
**Orlando, FL 32819**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Final judgment after default [Hillsborough County, Florida; Case No. 2019-CA-02364**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $410.00 |
|---|---|---|---|

**Concrete Pay Services, LLC**
**P.O. Box 573**
**Garner, NC 27529**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $3,221.50 |
|---|---|---|---|

**Constellation New Energy, Inc.**
**P.O. Box 5471**
**Carol Stream, IL 60197-5471**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

Debtor  **CBB Acquisition Company, LLC**
_____  Case number *(if known)* _____
Name

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,899.38 |
|---|---|---|---|

**Construction Contractor Services,**
**1501 S. Belcher Rd., #B5**
**Largo, FL 33771**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim:  Judgment [Pinellas County, Florida; Case No. 19-04237-CO]

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,032.81 |
|---|---|---|---|

**Crowell Moring**
**P.O. Box 75509**
**Baltimore, MD 21275-5509**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim:  [balance as of 06/16/2020]

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,311.00 |
|---|---|---|---|

**CSC - 8190528**
**P.O. Box 13397**
**Philadelphia, PA 19101-3397**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim:  [balance as of 06/16/2020]

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,371.00 |
|---|---|---|---|

**CSC - Corporation Service Company**
**P.O. Box 13397**
**Philadelphia, PA 19101-3397**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim:  [balance as of 06/16/2020]

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $374.00 |
|---|---|---|---|

**CT Corporation**
**P.O. Box 4349**
**Carol Stream, IL 60197-4349**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim:  Arizona foreign representation [Builders Blinds] [balance as of 06/16/2020]

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $580.12 |
|---|---|---|---|

**Custom Blinds and Components**
**12330 Colony Ave.**
**Chino, CA 91710**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim:  [balance as of 06/16/2020]

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,000.00 |
|---|---|---|---|

**East Coast Builders**
**10413 Chablis Ln.**
**Frisco, TX 75035**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim:  [balance as of 06/16/2020]

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **CBB Acquisition Company, LLC** _____    Case number (if known) _____
      Name

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,068.30 |
|---|---|---|---|

**Elegant Windows / STA Internationa**
**225 Broadhollow Rd., #150**
**Melville, NY 11747-4822**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred

**Basis for the claim:**  [balance as of 06/16/2020]

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,156.24 |
|---|---|---|---|

**Enterprise FM Trust**
**Enterprise Fleet Management**
**P.O. Box 8000089**
**Kansas City, MO 64180-0089**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred

**Basis for the claim:**  [balance as of 06/16/2020]

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $318.77 |
|---|---|---|---|

**FedEx**
**P.O. Box 660481**
**Dallas, TX 75266-0481**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred

**Basis for the claim:**  [balance as of 06/16/2020]

Last 4 digits of account number  **3272**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $985.24 |
|---|---|---|---|

**FedEx Freight**
**Dept. CH**
**P.O. Box 10306**
**Palatine, IL 60055-0306**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred

**Basis for the claim:**  [balance as of 06/16/2020]

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $241.61 |
|---|---|---|---|

**First Advantage Background**
**Screening Services**
**P.O. Box 403532**
**Atlanta, GA 30384**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred

**Basis for the claim:**  [balance as of 06/16/2020]

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $690.15 |
|---|---|---|---|

**First Coast Business Machines**
**370 Park St.**
**Jacksonville, FL 32204**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred

**Basis for the claim:**  Printers [balance as of 06/16/2020]

Last 4 digits of account number

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,047.59 |
|---|---|---|---|

**First Insurance**
**P.O. Box 7000**
**Carol Stream, IL 60197-7000**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred

**Basis for the claim:**  Umbrella insurance [balance as of 06/16/2020]

Last 4 digits of account number  **9591**

Is the claim subject to offset? ■ No ☐ Yes

Debtor **CBB Acquisition Company, LLC**     Case number (if known) _____

Name

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,458.66** |
|---|---|---|---|

**First Insurance Funding**
P.O. Box 7000
Carol Stream, IL 60197-7000

Date(s) debt was incurred __

Last 4 digits of account number __8277__

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$132,177.71** |
|---|---|---|---|

**Galaxy Custom Home Brokers, Inc.**
15302 Baisley Blvd.
Jamaica, NY 11434

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Default final judgment [Duval County, Florida; Case No. 16-2019-CA-03685, Division CV-G]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,287.80** |
|---|---|---|---|

**Guardian Insurance**
PNC Bank
P.O. Box 677458
Dallas, TX 75267-7458

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,984.69** |
|---|---|---|---|

**Hardy Properties at Intercontinent**
Dept. 297
P.O. Box 4346
Houston, TX 77210

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$949.00** |
|---|---|---|---|

**HBA of Raleigh - Wake County**
5580 Centerview Dr., #115
Raleigh, NC 27606

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,368.00** |
|---|---|---|---|

**HCC Surety Group**
P.O. Box 4312
Woodland Hills, CA 91365-4312

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Licenses and permits [balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Heather Gray**
1530 Cross Stone Ct.
Houston, TX 77089

Date(s) debt was incurred __

Last 4 digits of account number __

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: **Product liability claim [Duval County, Florida; Case No. 16-2019-CA-04890, Division CV-E]**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **CBB Acquisition Company, LLC**                                    Case number *(if known)* _____

Name

| | |
|---|---|
| **3.45** | **Nonpriority creditor's name and mailing address** |

**3.45**

Nonpriority creditor's name and mailing address

**Hire Quest, LLC d/b/a Trojan Labor**
**P.O. Box 890714**
**Charlotte, NC 28289-0714**

Date(s) debt was incurred _

Last 4 digits of account number  **8971**

As of the petition filing date, the claim is: *Check all that apply.*    **$10,870.76**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.46**

Nonpriority creditor's name and mailing address

**Hire Quest, LLC d/b/a Trojan Labor**
**P.O. Box 890714**
**Charlotte, NC 28289-0714**

Date(s) debt was incurred _

Last 4 digits of account number  **8737**

As of the petition filing date, the claim is: *Check all that apply.*    **$748.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.47**

Nonpriority creditor's name and mailing address

**Home Builders Association of Ralei**
**5580 Centerview Dr., #115**
**Raleigh, NC 27606**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$599.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.48**

Nonpriority creditor's name and mailing address

**Houston Shutters**
**Attn: Heather Poston**
**7000 Grand Blvd.**
**Houston, TX 77054**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$122,078.10**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.49**

Nonpriority creditor's name and mailing address

**Inpro Corporation**
**S80 W18766 Apollo Dr.**
**Muskego, WI 53150**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$6,604.77**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Final judgment against defendant [Duval County,**
**Florida; Case No. 16-2019-CC-03215, Division CC-M]**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.50**

Nonpriority creditor's name and mailing address

**J.B. Hunt Transport, Inc.**
**P.O. Box 847977**
**Dallas, TX 75284-7977**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$23,171.25**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.51**

Nonpriority creditor's name and mailing address

**Jackson Lewis, P.C.**
**P.O. Box 416019**
**Boston, MA 02241-6019**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$3,191.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **CBB Acquisition Company, LLC**
_____    Case number *(if known)* _____
Name

| | | |
|---|---|---|
| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $14,732.25 |

**John Beck Insurance Agency, Inc.**
**8726 Atlantic Blvd.**
**Jacksonville, FL 32211**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **[balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $2,912.00 |

**Kirkland / Lampe Management**
**Kirkland Road Industrial Park**
**1517 Kirkland Rd.**
**Raleigh, NC 27603**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Back rent due for Raleigh location [balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,414.64 |

**L.C. Personnel, Inc. d/b/a**
**Labor Finders (Dallas)**
**P.O. Box 83353**
**Richardson, TX 75083-3353**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **[balance as of 06/16/2020]**

Last 4 digits of account number  **2796**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $5,662.24 |

**Labor Finders**
**LFI Fort Pierce, Inc.**
**1617 N. Federal Hwy.**
**Lake Worth, FL 33460**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Default final judgment [Duval County, Florida; Case No. 2020-CC-02878, Division CC-E]**

Last 4 digits of account number  **2215**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $388.95 |

**Labor Finders Las Vegas**
**2550 S. Rainbow Blvd.**
**Las Vegas, NV 89146**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **[balance as of 06/16/2020]**

Last 4 digits of account number  **2215**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,861.53 |

**Labor Finders Orlando**
**Robert Deck, Inc.**
**P.O. Box 560992**
**Orlando, FL 32856**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **[balance as of 06/16/2020]**

Last 4 digits of account number  **2215**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,867.13 |

**Labor Max Staffing**
**P.O. Box 900**
**971 Premier Dr.**
**Kearney, MO 64060**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **[balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **CBB Acquisition Company, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,173.23 |
|---|---|---|---|

**Landstar Ranger**
P.O. Box 784293
Philadelphia, PA 19178-4293

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  [balance as of 06/16/2020]

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $36,509.62 |
|---|---|---|---|

**Landstar Ranger, Inc.**
13410 Sutton Park Dr. S
Jacksonville, FL 32224

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Default final judgment [Duval County, Florida; Case No. 16-2019-CA-04883, Division CV-B]

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,820.63 |
|---|---|---|---|

**Longhorn Business Park**
8305 Shoal Creek Blvd.
Austin, TX 78757

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Back rent due for Plugerville property [balance as of 06/16/2020]

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,132.20 |
|---|---|---|---|

**Lotus & Windoware Inc.**
4444 S. Mendenhall Rd., #14
Memphis, TN 38141

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  [balance as of 06/16/2020]

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $72,329.90 |
|---|---|---|---|

**Lutron Electronics Company, Inc.**
P.O. Box 643782
Pittsburgh, PA 15264-3782

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Default final judgment [Duval County, Florida; Case No. 16-2019-CA-05625, Division CV-H]

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,563.44 |
|---|---|---|---|

**MLG/PF Breckenridge Investment LLC**
c/o MLG/PF III Manager, LLC
13400 Bishop's Ln., #270
Brookfield, WI 53005

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Back rent due [balance as of 06/16/2020]

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $250.00 |
|---|---|---|---|

**NC Dumpster, LLC**
P.O. Box 215
Holly Springs, NC 27540-1050

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  [balance as of 05/28/2020]

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **CBB Acquisition Company, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$700.00** |
|---|---|---|---|
| | **NEFBA**<br>**6747 Southpoint Pkwy.**<br>**Jacksonville, FL 32216** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **[balance as of 06/16/2020]** | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,223.00** |
|---|---|---|---|
| | **Neighborhood Storage #1**<br>**310 NE 25th Ave.**<br>**Ocala, FL 34470** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **[balance as of 06/16/2020]** | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$495.91** |
|---|---|---|---|
| | **North Texas Tolling Authority**<br>**P.O. Box 660244**<br>**Dallas, TX 75266-0244** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **[balance as of 06/16/2020]** | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$510.00** |
|---|---|---|---|
| | **Northeast Florida Builders Assoc.**<br>**103 Century 21 Dr., #100**<br>**Jacksonville, FL 32216** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **[balance as of 06/16/2020]** | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,100.00** |
|---|---|---|---|
| | **Overhead Door Pros**<br>**2100 S. Great SW Pkwy., #305**<br>**Grand Prairie, TX 75051** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **[balance as of 06/16/2020]** | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$588.12** |
|---|---|---|---|
| | **Pam Sibley**<br>**12811 Pacifica Pl.**<br>**Tampa, FL 33625** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **[balance as of 06/16/2020]** | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,792.76** |
|---|---|---|---|
| | **Park 720 / Kirby Family Ltd.**<br>**1406 SE 46th Ln., #4**<br>**Cape Coral, FL 33904** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Rents due at closed Ft. Myers warehouse location [balance as of 06/16/2020]** | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **CBB Acquisition Company, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $26,829.42 |
|---|---|---|---|

**Penske Truck Leasing Co., L.P.**
**P.O. Box 532658**
**Atlanta, GA 30353-2658**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,032.50 |
|---|---|---|---|

**People Ready**
**P.O. Box 74035**
**Atlanta, GA 30374-0435**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,517.60 |
|---|---|---|---|

**Phase II Products, Inc.**
**501 W. Broadway, #2090**
**San Diego, CA 92101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,729.00 |
|---|---|---|---|

**Pivot CPAs, f/k/a The Griggs Group**
**238 Ponte Vedra Park Dr., #201**
**Ponte Vedra Beach, FL 32082**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $500.00 |
|---|---|---|---|

**Pradera SFR, LLC**
**2115 Stephens Pl., #400**
**New Braunfels, TX 78130**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $500.00 |
|---|---|---|---|

**Pradera SFR, LLC**
**AHV Communications**
**18881 Von Karman Ave., #420**
**Irvine, CA 92612**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,082.64 |
|---|---|---|---|

**Pure Health Solutions, Inc.**
**P.O. Box 644006**
**Cincinnati, OH 45264-4006**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **CBB Acquisition Company, LLC**    Case number (if known) _____

_____
Name

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,000.00 |
|---|---|---|---|

**R&L Carriers, Inc.**
**Credit & Collections**
**Attn: Cherene**
**600 Gillam Rd.**
**Wilmington, OH 45177**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **[balance as of 06/16/2020]**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,773.43 |
|---|---|---|---|

**Randstad North America, Inc.**
**P.O. Box 742689**
**Atlanta, GA 30374-2689**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Contract dispute [Duval County, Florida; Case No.**
**16-2018-CA-04149, Division CV-H]**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,223.48 |
|---|---|---|---|

**Regal Temporary Services**
**424 E. Lamar Blvd.**
**Arlington, TX 76011**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **[balance as of 06/16/2020]**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $438,200.00 |
|---|---|---|---|

**Regions Bank**
**4422 Southside Blvd.**
**Jacksonville, FL 32216**

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **PPP Loan Proceeds**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,850.62 |
|---|---|---|---|

**Reliant**
**P.O. Box 650475**
**Dallas, TX 75265**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **[balance as of 06/16/2020]**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,099.65 |
|---|---|---|---|

**Republic Services**
**P.O. Box 78829**
**Phoenix, AZ 85062-8829**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **[balance as of 06/16/2020]**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,840.76 |
|---|---|---|---|

**Republic Waste Services**
**Duncan Disposal #794**
**P.O. Box 78829**
**Phoenix, AZ 85062-8829**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **[balance as of 06/16/2020]**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **CBB Acquisition Company, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$951,226.00** |
|---|---|---|---|

**Richard Hochman**
**641 Lexington Ave., 17th Fl.**
**New York, NY 10022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Loans from shareholder**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$766.26** |
|---|---|---|---|

**Ricoh USA, Inc.**
**P.O. Box 827577**
**Philadelphia, PA 19182-7577**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Back lease payments due [balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$70.85** |
|---|---|---|---|

**Ricoh USA, Inc.**
**70 Valley Stream Pkwy.**
**Malvern, PA 19355**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Back lease payments due [balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$310,411.86** |
|---|---|---|---|

**Royal Windows, Inc.**
**606 Fountain Pkwy.**
**Grand Prairie, TX 75050**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **[balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$527.78** |
|---|---|---|---|

**Royal Windows, Inc.**
**606 Fountain Pkwy.**
**Grand Prairie, TX 75050**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Back rent due [balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,316,578.00** |
|---|---|---|---|

**Russell Byers**
**68 Forest Ave., #3**
**Locust Valley, NY 11560**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Loans from shareholder**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$54,374.05** |
|---|---|---|---|

**Saia Motor Freight Line, LLC**
**P.O. Box 730532**
**Dallas, TX 75373-0532**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **[balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **CBB Acquisition Company, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$516,726.00** |
|---|---|---|---|

**Salvatore Zizza**
**641 Lexington Ave., 17th Fl.**
**New York, NY 10022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Loans from shareholder**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,313.66** |
|---|---|---|---|

**Samco Enterprise**
**1525-A The Greens Way**
**Jacksonville Beach, FL 32250**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Old landlord [balance as of 06/16/2020]**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$43,904.25** |
|---|---|---|---|

**SignZoo**
**4139 N. Washington Blvd.**
**Sarasota, FL 34234**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,040.00** |
|---|---|---|---|

**Skillsoft**
**107 Northeastern Blvd.**
**Nashua, NH 03062**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,000.00** |
|---|---|---|---|

**SNI Companies Corp.**
**5220 Belfort Rd.**
**Jacksonville, FL 32256**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Final judgment [Duval County, Florida; Case No. 16-2019-CA-02557, Division CV-B]**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$89,409.06** |
|---|---|---|---|

**Southeastern Freight Lines, Inc.**
**P.O. Box 1691**
**Lexington, SC 29073**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Final default judgment [Duval County, Florida; Case No. 16-2018-CA-08825, Division CV-D]**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,370.00** |
|---|---|---|---|

**Southeastern Logistics Solutions**
**1C Trotter Rd.**
**West Columbia, SC 29169**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| Debtor | **CBB Acquisition Company, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.101** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$226.59**

**SouthWest Materials Handling Co.**
**4719 Almond St.**
**Dallas, TX 75247-6499**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.102** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$785.29**

**Star2Star Communications - Dallas**
**P.O. Box 97231**
**Las Vegas, NV 89193-7231**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **1482**

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.103** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$581.58**

**Star2Star Communications - FL**
**P.O. Box 97231**
**Las Vegas, NV 89193-7231**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **9462**

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.104** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,183,278.00**

**Steven Tuttleman**
**145 Hudston St., #401**
**New York, NY 10013**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Loans from shareholder**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.105** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$417.00**

**Stewart Investments, LLC**
**d/b/a Advanced Lakeside Storage**
**7790-B Hwy. 109N**
**Lebanon, TN 37090**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **inds**

Basis for the claim:  **Back rent due [balance as of 06/16/2020]**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.106** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,747.72**

**Superior Solutions Staffing Servic**
**P.O. Box 1577**
**Gainesville, TX 76241-1577**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.107** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$361.47**

**Teco - Tampa Electric**
**P.O. Box 31318**
**Tampa, FL 33631**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **[balance as of 06/16/2020]**

Is the claim subject to offset? ☒ No  ☐ Yes

---

Debtor    **CBB Acquisition Company, LLC**      Case number (if known) _____

Name

---

| 3.108 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$85.12** |
|---|---|---|---|

**Teco - Tampa Electric**
**P.O. Box 31318**
**Tampa, FL 33631**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **Second meter [balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.109 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,695.52** |
|---|---|---|---|

**The Scarlett Group, LLC**
**1532 Kingsley Ave., #110**
**Orange Park, FL 32073**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **[balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.110 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$307.00** |
|---|---|---|---|

**Thermal Engineers, Inc.**
**12489 San Jose Blvd., #1**
**Jacksonville, FL 32223**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **[balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.111 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$875.59** |
|---|---|---|---|

**TotalSource**
**10407 Centurian Pkwy. N**
**Jacksonville, FL 32256**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **[balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.112 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$251.94** |
|---|---|---|---|

**UHaul**
**1900 S. Decatur Blvd.**
**Las Vegas, NV 89102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **[balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.113 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,591.71** |
|---|---|---|---|

**UHC Allsavers**
**3100 AMD Blvd.**
**P.O. Box 19032**
**Green Bay, WI 54307-9032**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **[balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.114 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,448.12** |
|---|---|---|---|

**Uline Shipping Supply**
**P.O. Box 88741**
**Chicago, IL 60680-1741**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **[balance as of 06/16/2020]**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | CBB Acquisition Company, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.115** Nonpriority creditor's name and mailing address

**United Healthcare**
**Premium Billing**
**P.O. Box 94017**
**Palatine, IL 60094-4017**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

**$5,101.88**

---

**3.116** Nonpriority creditor's name and mailing address

**UPS**
**P.O. Box 7247-0244**
**Philadelphia, PA 19171**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

**$5,559.75**

---

**3.117** Nonpriority creditor's name and mailing address

**Verizon Wireless 09**
**P.O. Box 660108**
**Dallas, TX 75266-0108**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

**$3,454.46**

---

**3.118** Nonpriority creditor's name and mailing address

**Verizon Wireless 20**
**P.O. Box 660108**
**Dallas, TX 75266-0108**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

**$1,531.18**

---

**3.119** Nonpriority creditor's name and mailing address

**Wex Bank - Enterprise**
**P.O. Box 6293**
**Carol Stream, IL 60197-6293**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Gas card for vehicles [balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

**$863.59**

---

**3.120** Nonpriority creditor's name and mailing address

**Wex Bank - Fleet Fuel**
**P.O. Box 4337**
**Carol Stream, IL 60197-4337**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Gas card for vehicles [balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

**$4,970.68**

---

**3.121** Nonpriority creditor's name and mailing address

**Wolters Kluwer**
**11454 Woodviolet Dr.**
**Houston, TX 77089**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **[balance as of 06/16/2020]**

Is the claim subject to offset? ■ No ☐ Yes

**$358.00**

---

| Debtor | **CBB Acquisition Company, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $797,994.14 |
|---|---|---|---|
| | **World Bright International Limited**<br>**P.O. Box 315**<br>**Road Town**<br>**Tortola, British Virgin Island** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  [balance as of 06/16/2020] | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,710.60 |
|---|---|---|---|
| | **Worldwide Express**<br>**P.O. Box 733360**<br>**Dallas, TX 75373** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  [balance as of 06/16/2020] | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,985.25 |
|---|---|---|---|
| | **Wyoming Properties, LLC**<br>**P.O. Box 530104**<br>**Orlando, FL 32853** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  Back rent due [balance as of 06/16/2020] | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $185,064.31 |
|---|---|---|---|
| | **XPO Logistics**<br>**Bethune & Associates**<br>**14435 N. 7th St., #201**<br>**Phoenix, AZ 85022-4327** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  [balance as of 06/16/2020] | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

**Part 3:**    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Allan M. Stein, Esq.**<br>**Rosenfeld Stein Batta, P.A.**<br>**21490 W. Dixie Hwy.**<br>**Aventura, FL 33180** | Line  3.63 <br>☐ Not listed. Explain ____ | __ |
| 4.2 | **Andrew J. Mongelluzzi, Esq.**<br>**Clearwater Business Law, LLC**<br>**1799 N. Belcher Rd., #B**<br>**Clearwater, FL 33765** | Line  3.24 <br>☐ Not listed. Explain ____ | __ |
| 4.3 | **Attorney General of the U.S.**<br>**950 Pennsylvania Ave. NW**<br>**Washington, DC 20530** | Line  3.83 <br>☐ Not listed. Explain ____ | __ |
| 4.4 | **Ben J. Whitman, Esq.**<br>**Clark, Fountain, La Vista, Prather**<br>**1919 N. Flagler Dr., 2nd Fl.**<br>**West Palm Beach, FL 33407** | Line  3.44 <br>☐ Not listed. Explain ____ | __ |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **CBB Acquisition Company, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.5 | **C. Hugh Blanton, Jr., Esq.**<br>**Kosto & Rotella, P.A.**<br>**301 W. Bay St., #1410**<br>**Jacksonville, FL 32202** | Line **3.81**<br><br>☐ Not listed. Explain ____ | _ |
| 4.6 | **C. Hugh Blanton, Jr., Esq.**<br>**Kosto & Rotella, P.A.**<br>**P.O. Box 4759**<br>**Jacksonville, FL 32201** | Line **3.81**<br><br>☐ Not listed. Explain ____ | _ |
| 4.7 | **Colony Capital**<br>**7575 Dr. Phillips Blvd., #130**<br>**Orlando, FL 32819** | Line **3.21**<br><br>☐ Not listed. Explain ____ | _ |
| 4.8 | **Glorian Maziarka, Esq.**<br>**1010 E. Adams St., #131**<br>**Jacksonville, FL 32202** | Line **3.18**<br><br>☐ Not listed. Explain ____ | _ |
| 4.9 | **Graystone Partners, LLC**<br>**Commercial Debt Recovery**<br>**5151 N. Oracle Rd., #209**<br>**Tucson, AZ 85704** | Line **3.96**<br><br>☐ Not listed. Explain ____ | _ |
| 4.10 | **Inrpo Corporation**<br>**P.O. Box 720**<br>**Muskego, WI 53150** | Line **3.49**<br><br>☐ Not listed. Explain ____ | _ |
| 4.11 | **Jim Overton, Duval County Tax Coll**<br>**P.O. Box 44009**<br>**Jacksonville, FL 32231-4009** | Line **2.2**<br><br>☐ Not listed. Explain ____ | _ |
| 4.12 | **Joel B. Blumberg, Esq.**<br>**Joel B. Blumberg, P.A.**<br>**200 Butler St., #307**<br>**West Palm Beach, FL 33407-9036** | Line **3.99**<br><br>☐ Not listed. Explain ____ | _ |
| 4.13 | **Joseph C. Crawford, Esq.**<br>**Smith Gambrell & Russell, LLP**<br>**50 N. Laura St., #2600**<br>**Jacksonville, FL 32202** | Line **3.98**<br><br>☐ Not listed. Explain ____ | _ |
| 4.14 | **Landstar Global Logistics**<br>**P.O. Box 784302**<br>**Philadelphia, PA 19178-4302** | Line **3.60**<br><br>☐ Not listed. Explain ____ | _ |
| 4.15 | **Lawrence J. Roberts, Esq.**<br>**Lawrence J. Roberts & Associates,**<br>**249 Catalonia Ave.**<br>**Coral Gables, FL 33134** | Line **3.60**<br><br>☐ Not listed. Explain ____ | _ |
| 4.16 | **LFI Fort Pierce, Inc., d/b/a**<br>**Labor Finders Tampa**<br>**5501 W. Waters Ave., #407**<br>**Tampa, FL 33634** | Line **3.55**<br><br>☐ Not listed. Explain ____ | _ |

| Debtor | **CBB Acquisition Company, LLC** | Case number (if known) | |
|--------|----------|--------|--------|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|--|--|--|--|
| 4.17 | **Marc D. Chapman, Esq.**<br>**Dean Mead**<br>**420 S. Orange Ave., #700**<br>**Orlando, FL 32801** | Line **3.21**<br>☐ Not listed. Explain ____ | _ |
| 4.18 | **MLG/PF Breckenridge Investment, LL**<br>**P.O. Box 775516**<br>**Chicago, IL 60677-5516** | Line **3.64**<br>☐ Not listed. Explain ____ | _ |
| 4.19 | **Randstad Mail Code 5602**<br>**P.O. Box 105046**<br>**Atlanta, GA 30348-5046** | Line **3.81**<br>☐ Not listed. Explain ____ | _ |
| 4.20 | **Ravi Batta, Esq.**<br>**Rosenfeld Stein Batta, P.A.**<br>**21490 W. Dixie Hwy.**<br>**Aventura, FL 33180** | Line **3.39**<br>☐ Not listed. Explain ____ | _ |
| 4.21 | **Richard P. Joblove, Esq.**<br>**12372 Southwest 82nd Ave.**<br>**Miami, FL 33156** | Line **3.55**<br>☐ Not listed. Explain ____ | _ |
| 4.22 | **Richard S. Loudermilk, Esq.**<br>**Loudermilk Law Firm, P.A.**<br>**1800 Second St., #717**<br>**Sarasota, FL 34236** | Line **3.49**<br>☐ Not listed. Explain ____ | _ |
| 4.23 | **SNI Companies**<br>**P.O. Box 840912**<br>**Dallas, TX 75284-0912** | Line **3.98**<br>☐ Not listed. Explain ____ | _ |
| 4.24 | **Southeastern Freight Lines**<br>**P.O. Box 100104**<br>**Columbia, SC 29202-3104** | Line **3.99**<br>☐ Not listed. Explain ____ | _ |
| 4.25 | **State of Florida, Dept. of Revenue**<br>**Jacksonville Service Center**<br>**921 N. Davis St., #250A**<br>**Jacksonville, FL 32209-6825** | Line **2.3**<br>☐ Not listed. Explain ____ | _ |
| 4.26 | **U.S. Small Business Administration**<br>**409 3rd St. SW, 2nd Fl.**<br>**Washington, DC 20024** | Line **3.83**<br>☐ Not listed. Explain ____ | _ |
| 4.27 | **U.S. Small Business Administration**<br>**Attn: Lisa Still, Esq.**<br>**7825 Baymeadows Way, #100-B**<br>**Jacksonville, FL 32256** | Line **3.83**<br>☐ Not listed. Explain ____ | _ |
| 4.28 | **U.S. Small Business Administration**<br>**North Florida District Office**<br>**7825 Baymeadows Way, #100-B**<br>**Jacksonville, FL 32256** | Line **3.83**<br>☐ Not listed. Explain ____ | _ |
| 4.29 | **U.S. Small Business Administration**<br>**2120 Riverfront Dr., #100**<br>**Little Rock, AR 72202** | Line **3.83**<br>☐ Not listed. Explain ____ | _ |

| Debtor | **CBB Acquisition Company, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.30 | **United HealthCare Services**<br>**P.O. Box 88106**<br>**Chicago, IL 60680-1106** | Line  **3.115**<br><br>☐ Not listed. Explain ____ | _ |
| 4.31 | **United States Attorneys' Office**<br>**Middle District of Florida**<br>**Attn: Civil Process Clerk**<br>**300 N. Hogan St., #700**<br>**Jacksonville, FL 32202** | Line  **3.83**<br><br>☐ Not listed. Explain ____ | _ |

**Part 4:**   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 178,998.68 |
| **5b. Total claims from Part 2** | 5b. | + $ | 8,833,147.83 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 9,012,146.51 |

**Fill in this information to identify the case:**

Debtor name   **CBB Acquisition Company, LLC**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                  12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property*
    (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Propane tank rental agreement** |
| State the term remaining | |
| List the contract number of any government contract | Advanced Propane, Inc. P.O. Box 507 Hendersonville, TN 37077-0507 |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Commercial lease agreement for office and warehouse space located at 7950 Belfort Parkway, Suite 1600, Jacksonville, Florida 32256** |
| State the term remaining | |
| List the contract number of any government contract | Belfort 3 Partners, LLC c/o NAI / Hallmark 6675 Corporate Center Pkwy., #100 Jacksonville, FL 32216 |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **Master equity lease agreement for vehicle fleet** |
| State the term remaining | |
| List the contract number of any government contract | Enterprise FM Trust Enterprise Fleet Management P.O. Box 8000089 Kansas City, MO 64180-0089 |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest | **Commercial lease agreement office and warehouse space located at 1317-103 Kirkland Road, Raleigh, North Carolina 27603** |
| State the term remaining | |
| List the contract number of any | Ivey Self Storage, Inc. P.O. Box 608 Smithfield, NC 27577 |

Debtor 1    **CBB Acquisition Company, LLC**

Case number *(if known)* _____

First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract |  |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial lease agreement for space located at 5906 Breckenridge Parkway, Suite F, Tampa, Florida 33610** | |
| | State the term remaining | | **MLG/PF Breckenridge Investment LLC c/o MLG/PF III Manager, LLC 13400 Bishop's Ln., #270 Brookfield, WI 53005** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial lease agreement for space located at 4674 Priem Lane, Suites 106-107, Pflugerville, Texas 78660-7565** | |
| | State the term remaining | | **Parth Capital Group, LLC c/o Longhorn Business Park/CSA Mgm 8305 Shoal Creek Blvd. Austin, TX 78757** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Lease agreement for Ricoh MPC3004 Branding Set machine** | |
| | State the term remaining | | **Ricoh USA, Inc. 70 Valley Stream Pkwy. Malvern, PA 19355** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Sublease agreement for office and warehouse space located at 1002 Fountain Parkway Grand Prairie, Texas 75050** | |
| | State the term remaining | | **Royal Windows, Inc. 606 Fountain Pkwy. Grand Prairie, TX 75050** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Rental agreement for space located at 7738 Highway 109 N, Space No. 3, Lebanon, Tennessee 37090** | |
| | State the term remaining | | **Stewart Investments, LLC d/b/a Advanced Lakeside Storage 7790-B Hwy. 109N Lebanon, TN 37090** |
| | List the contract number of any | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor 1 | **CBB Acquisition Company, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial lease agreement for space located at 6413 Pinecastle Boulevard, Unit 2, Orlando, Florida 32809** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Wyoming Properties, LLC P.O. Box 530104 Orlando, FL 32853** |

**Fill in this information to identify the case:**

Debtor name **CBB Acquisition Company, LLC**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.1 **Builders Blinds CA, LLC** | | **Rosenthal & Rosenthal, Inc.** | ■ D    **2.1**<br>☐ E/F _____<br>☐ G _____ |
| 2.2 **Builders Blinds, LLC** | **f/k/a NC Investment Partners, LLC** | **Rosenthal & Rosenthal, Inc.** | ■ D    **2.1**<br>☐ E/F _____<br>☐ G _____ |
| 2.3 **Randolph Levinson** | **7950 Belfort Pkwy., #1600 Jacksonville, FL 32256** | **Construction Contractor Services,** | ☐ D _____<br>■ E/F    **3.24**<br>☐ G _____ |
| 2.4 **Richard Hochman** | **641 Lexington Ave., 17th Fl. New York, NY 10022** | **Rosenthal & Rosenthal, Inc.** | ■ D    **2.1**<br>☐ E/F _____<br>☐ G _____ |
| 2.5 **Russell Byers** | **68 Forest Ave., #3 Locust Valley, NY 11560** | **Rosenthal & Rosenthal, Inc.** | ■ D    **2.1**<br>☐ E/F _____<br>☐ G _____ |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Debtor | **CBB Acquisition Company, LLC** | Case number *(if known)* | |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.6 | **Salvatore Zizza**<br>641 Lexington Ave., 17th Fl.<br>New York, NY 10022 | **Rosenthal &<br>Rosenthal, Inc.** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.7 | **Steven Tuttleman**<br>145 Hudston St., #401<br>New York, NY 10013 | **Rosenthal &<br>Rosenthal, Inc.** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name      **CBB Acquisition Company, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)  _____

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:      Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | ☐ Operating a business<br>**Gross Receipts**<br>■ Other   **[through 06/05]** | **$2,233,287.94** |
| **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | ☐ Operating a business<br>■ Other   **Gross Receipts** | **$5,998,293.16** |
| **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | ☐ Operating a business<br>■ Other   **Gross Receipts** | **$12,179,988.84** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:      List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | | | |

Debtor    **CBB Acquisition Company, LLC** _____     Case number _(if known)_ _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1. **See attached check register.** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. _Insiders_ include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Astra Products of Ohio, Ltd.**<br>**7154 S.R. 88**<br>**Ravenna, OH 44266** | **Garnishment of Wells Fargo Bank account** | **01/07/2020** | **$19,748.67** |
| **Galaxy Custom Home Brokers, Inc.**<br>**15302 Baisley Blvd.**<br>**Jamaica, NY 11434** | **Garnishment of The Heritage Bank account**<br>**[funds frozen, not yet released]** | **03/25/2020** | **$26,565.85** |

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **LFI Fort Pierce, Inc. d/b/a**<br>**Labor Finders vs. CBB**<br>**Acquisition Company, LLC,**<br>**d/b/a Builders Blinds**<br>**2020-CC-02878, Division CC-E** | **Contract dispute** | **County Court**<br>**Duval County, Florida** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Debtor    **CBB Acquisition Company, LLC** _____    Case number *(if known)* _____

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2. **Lutron Electronics Company, Inc. vs. CBB Acquisition Company, LLC d/b/a Builders Blinds**<br>**16-2019-CA-05625, Division CV-H** | **Contract dispute** | **Circuit Court**<br>**Fourth Judicial Circuit**<br>**Duval County, Florida** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. **Heather Gray vs. CBB Acquisition Company, LLC and Royal Windows, Inc.**<br>**16-2019-CA-04890, Division CV-E** | **Product liability** | **Circuit Court**<br>**Fourth Judicial Circuit**<br>**Duval County, Florida** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. **Landstar Ranger, Inc. vs. CBB Acquisition Company, LLC d/b/a Builders Blinds**<br>**16-2019-CA-04883, Division CV-B** | **Contract dispute** | **Circuit Court**<br>**Fourth Judicial Circuit**<br>**Duval County, Florida** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.5. **Galaxy Custom Home Brokers, Inc. vs. CBB Acquisition Company, LLC**<br>**16-2019-CA-03685, Division CV-G** | **Contract dispute** | **Circuit Court**<br>**Fourth Judicial Circuit**<br>**Duval County, Florida** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.6. **SNI Companies Corp. vs. CBB Acquisition Company, LLC**<br>**16-2019-CA-02557, Division CV-B** | **Contract dispute** | **Circuit Court**<br>**Fourth Judicial Circuit**<br>**Duval County, Florida** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.7. **Astra Products of Ohio, Ltd. vs. CBB Acquisition Company, LLC**<br>**16-2019-CA-01983, Division CV-C** | **Contract dispute** | **Circuit Court**<br>**Fourth Judicial Circuit**<br>**Duval County, Florida** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.8. **Inpro Corporation vs. CBB Acquisition Company, LLC**<br>**16-2019-CC, Division CC-M** | **Complaint for damages** | **County Court**<br>**Duval County, Florida** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9. **Randstad North America, Inc. vs. CBB Acquisition Company, LLC**<br>**16-2018-CA-04149, Division CV-H** | **Contract dispute** | **Circuit Court**<br>**Fourth Judicial Circuit**<br>**Duval County, Florida** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10. **Career Employment Professionals d/b/a Trace Staffing Solutions vs. CBB Acquisition Company, LLC d/b/a Builders Blinds d/b/a Coverall Interiors**<br>**16-2016-CA-00285, Division CV-F** | **Contract dispute** | **Circuit Court**<br>**Fourth Judicial Circuit**<br>**Duval County, Florida** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.11. **Southeastern Freight Lines, Inc. vs. CBB Acquisition Company, LLC d/b/a Builders Blinds**<br>**16-2018-CA-08825, Division CV-D** | **Contract dispute** | **Circuit Court**<br>**Fourth Judicial Circuit**<br>**Duval County, Florida** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **CBB Acquisition Company, LLC**        Case number *(if known)* _____

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.12. | **Colfin-Cobalt I-II Owner, LLC vs. CBB Acquisition Company, LLC d/b/a Builders Blinds<br>2019-CA-02364** | **Contract dispute** | **Circuit Court Thirteenth Judicial Circuit Hillsborough County, Florida** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.13. | **Construction Contractor Services, Inc. vs. CBB Acquisition Company, LLC d/b/a Builders Blinds and Randolph Levinson<br>19-04237-CO** | **Contract dispute** | **Circuit Court Sixth Judicial Circuit Pinellas County, Florida** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Debtor    **CBB Acquisition Company, LLC**                                    Case number *(if known)*

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. **Thames Markey & Heekin, PA 50 North Laura Street Suite 1600 Jacksonville, FL 32202** | **Attorney Fees** | **06/01/2020** | **$20,000.00** |
| **Email or website address abd@tmhlaw.net** | | | |
| Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

Debtor    **CBB Acquisition Company, LLC**_____    Case number *(if known)* _____

16. **Does the debtor collect and retain personally identifiable information of customers?**

   ☒ No.
   ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ☒ No. Go to Part 10.
   ☐ Yes. Does the debtor serve as plan administrator?

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Wells Fargo Bank, N.A.**<br>**7711 Plantation Rd., 1st Fl.**<br>**Roanoke, VA 24019-3224** | **XXXX-6844** | ☒ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **11/30/2019** | **$0.00** |
| 18.2. | **Wells Fargo Bank, N.A.**<br>**7711 Plantation Rd., 1st Fl.**<br>**Roanoke, VA 24019-3224** | **XXXX-6851** | ☒ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **01/31/2020** | **$0.00** |

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

Debtor    **CBB Acquisition Company, LLC**                                    Case number *(if known)* _____

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title
Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service
From-To |
|---|---|
| | |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **CBB Acquisition Company, LLC**                                    Case number *(if known)*

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Frank S. Tolford**<br>**Jackson Hewitt**<br>**7200 Normandy Blvd., #6**<br>**Jacksonville, FL 32210** | |
| 26a.2.    **Michael A. Schnell**<br>**Pivot CPAs, f/k/a The Griggs Group**<br>**238 Ponte Vedra Park Dr., #201**<br>**Ponte Vedra Beach, FL 32082** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1.    **Rosenthal & Rosenthal, Inc.**<br>**1370 Broadway**<br>**New York, NY 10018** | |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **DCI Investment Partners, LLC** | **152B The Greens Way**<br>**Jacksonville Beach, FL 32250** | **Shareholder** | **100% ownership interest** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Randolph Levinson** | **1525B The Greens Way**<br>**Jacksonville Beach, FL 32250** | **Manager** | **0% ownership interest** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

Debtor    **CBB Acquisition Company, LLC**                                    Case number *(if known)*

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Steven Tuttleman | 145 Hudston St., #401<br>New York, NY 10013 | Member<br>0% ownership interest | 05/08/2009 -<br>07/2019 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Richard Hochman | 641 Lexington Ave., 17th Fl.<br>New York, NY 10022 | Member, Manager<br>0% ownership interest | 05/2009 - 01/2020 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Russell Byers | 68 Forest Ave., #3<br>Locust Valley, NY 11560 | Member, Manager<br>0% ownership interest | 05/2009 - 01/2020 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Salvatore Zizza | 641 Lexington Ave., 17th Fl.<br>New York, NY 10022 | Member, Manager<br>0% ownership interest | 05/2009 - 01/2020 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Randolph Levinson**<br>**1525B The Greens Way**<br>**Jacksonville Beach, FL 32250** | **$208,077.08 - Payroll**<br>**$105,198.34 - Expense Reimbursements** | **06/01/2019 -**<br>**06/22/2020** | **Various** |
| | **Relationship to debtor**<br>**Manager** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **DCI Investment Partners, LLC** | EIN:    **20-8035979** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Debtor    **CBB Acquisition Company, LLC**                              Case number *(if known)*

---

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 24, 2020**

**/s/ Randolph M. Levinson**                          **Randolph M. Levinson**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

■ No
☐ Yes

---

Official Form 207                **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                page **10**

**3:52 PM**
**06/22/20**
**Accrual Basis**

# Builders Blinds LLC/Coverall Interiors
## General Ledger
### As of June 22, 2020

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 03/02/2020 | Debit | RELIANT-DAL-Grand Prairie | 8 174 424 - 5 | Accounts Payable | | 2,172.07 | -2,190.63 |
| Bill Pmt -Check | 03/02/2020 | DEBIT | Republic Services  (Jax) | 3-0687-0015287 | Accounts Payable | | 77.74 | -2,268.37 |
| Bill Pmt -Check | 03/02/2020 | DEBIT | Republic Services #794(Dallas) | 3-0794-0010843 | Accounts Payable | | 1,266.06 | -3,534.43 |
| Bill Pmt -Check | 03/02/2020 | WIRE | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 11,569.57 | -15,104.00 |
| Bill Pmt -Check | 03/02/2020 | DEBIT | InTouch GPS | | Accounts Payable | | 460.00 | -15,564.00 |
| Bill Pmt -Check | 03/02/2020 | DEBIT | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,485.75 | -17,049.75 |
| Check | 03/02/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.97 | -17,097.72 |
| Check | 03/02/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.97 | -17,145.69 |
| Check | 03/02/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.97 | -17,193.66 |
| Check | 03/02/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.97 | -17,241.63 |
| Check | 03/02/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.97 | -17,289.60 |
| Check | 03/02/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.97 | -17,337.57 |
| Check | 03/02/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 37.16 | -17,374.73 |
| Check | 03/02/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 37.16 | -17,411.89 |
| Check | 03/02/2020 | EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | | 25.00 | -17,436.89 |
| Deposit | 03/02/2020 | | | Deposit | Rosenthal ($1,000,000) | 17,975.00 | | 538.11 |
| Check | 03/02/2020 | DC | EZ Catering | Corp Lunch | EE Meals - 100% deduct | | 166.40 | 371.71 |
| Check | 03/02/2020 | Debit | LCEC | FEB 2020 | Utility payments | | 62.46 | 309.25 |
| Check | 03/02/2020 | DC | Microsoft online | | Computer Repair/Maint/Supplies | | 25.00 | 284.25 |
| Check | 03/02/2020 | DEBIT | Concur Technologies Inc | 33322 | Computer Repair/Maint/Supplies | | 151.75 | 132.50 |
| Check | 03/02/2020 | DC | Craigslist | | Recruiting | | 35.00 | 97.50 |
| Check | 03/02/2020 | EFT | INTUITIVE WEBSITES | Invoice 5240 | -SPLIT- | | 125.00 | -27.50 |
| Bill Pmt -Check | 03/03/2020 | | JEA-JAX ELEC | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | -27.50 |
| Check | 03/03/2020 | DEBIT2/2020 | Longhorn Business Park | Feb Rent | Rent | | 3,330.00 | -3,357.50 |
| Bill Pmt -Check | 03/03/2020 | 1174 | AT&T 2386 | 8003-063-2386 | Accounts Payable | | 50.00 | -3,407.50 |
| Bill Pmt -Check | 03/03/2020 | 1175 | DFW Propane Exchange | 002471 | Accounts Payable | | 136.00 | -3,543.50 |
| Bill Pmt -Check | 03/03/2020 | 1176 | EDD | 1st weekly installment | Accounts Payable | | 300.00 | -3,843.50 |
| Bill Pmt -Check | 03/03/2020 | WIRE | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 9,847.31 | -13,690.81 |
| Deposit | 03/03/2020 | | | Deposit | Rosenthal ($1,000,000) | 13,475.00 | | -215.81 |
| Check | 03/03/2020 | EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | | 25.00 | -240.81 |
| General Journal | 03/03/2020 | sqdep3/3 | | 534468 537008 | -SPLIT- | 1,414.78 | | 1,173.97 |
| Check | 03/03/2020 | Debit | Teco-Tampa New account | 221007629266 | Utility payments | | 78.03 | 1,095.94 |
| Bill Pmt -Check | 03/04/2020 | DEBIT | RELIANT-AUS-0117 | 71019011-7 | Accounts Payable | | 193.29 | 902.65 |
| Bill Pmt -Check | 03/04/2020 | | W.B. MASON | | Accounts Payable | | 302.98 | 599.67 |
| Bill Pmt -Check | 03/04/2020 | | Straightalk Phones | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | 599.67 |
| Bill Pmt -Check | 03/04/2020 | | XPO Logistics-Brokerage | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | 599.67 |
| Deposit | 03/04/2020 | | | Deposit | Rosenthal ($1,000,000) | 21,975.00 | | 22,574.67 |
| Check | 03/04/2020 | DEBIT | Simple Sales Tracking | X4990 | Sales Expense | | 150.00 | 22,424.67 |
| Check | 03/04/2020 | EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | | 25.00 | 22,399.67 |
| Bill Pmt -Check | 03/04/2020 | DEBIT | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 3,462.29 | 18,937.38 |

**3:52 PM**
**06/22/20**
**Accrual Basis**

**Builders Blinds LLC/Coverall Interiors**
Case 3:20-bk-01951 Doc 1 Filed 06/24/20 Page 128 of 158
**General Ledger**
As of June 22, 2020

| Type | Date | Num | Name | Memo | Account | Debit | Credit/Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 03/04/2020 | WIRED | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 9,744.64 | 9,192.74 |
| Check | 03/04/2020 | Debit | Star2Star - FL  359462 | 359462 | Telephone & Internet - Office | 580.91 | 8,611.83 |
| Bill Pmt -Check | 03/05/2020 | 1177 | Labor Finders-DAL 21-5-2796 | 21-5-2796 | Accounts Payable | 578.49 | 8,033.34 |
| Check | 03/05/2020 | EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | 25.00 | 8,008.34 |
| Check | 03/05/2020 | EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | 25.00 | 7,983.34 |
| Bill Pmt -Check | 03/05/2020 | WIRE | ROYAL WINDOWS INC | 92676500 | Accounts Payable | 8,208.94 | -225.60 |
| Check | 03/05/2020 | EFT | UnitedHealtcare | January Insurance | Health Ins. | 8,014.37 | -8,239.97 |
| Check | 03/05/2020 | EFT | Guardian Insurance | March Premium | Employee Benefits | 1,266.92 | -9,506.89 |
| Check | 03/05/2020 | DEBIT | Staples Business Advantage | Paper and Ink | Office Expense | 249.19 | -9,756.08 |
| Check | 03/05/2020 | | Comcast-Ft Myers 5002 | This should be last bill. | Telephone & Internet - Office | 176.22 | -9,932.30 |
| General Journal | 03/05/2020 | sqdep3/5 | | | -SPLIT- | 1,195.82 | -8,736.48 |
| Check | 03/06/2020 | EFT | TriNet | WE 2/29 Payroll | Accrued Payroll | 36,414.52 | -45,151.00 |
| Deposit | 03/06/2020 | | | Deposit | Rosenthal ($1,000,000) | 47,975.00 | 2,824.00 |
| Check | 03/06/2020 | 1178 | XPO Logistics | | Accounts Payable | 1,673.27 | 1,150.73 |
| Bill Pmt -Check | 03/06/2020 | | XPO Logistics | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | 1,150.73 |
| Bill Pmt -Check | 03/06/2020 | 1179 | Moffa,Sutton & Donnini, P.A. | Invoiced 1/2/2020 #11337 | Accounts Payable | 1,782.50 | -631.77 |
| Bill Pmt -Check | 03/06/2020 | Debit | TPC SAWGRASS | | Accounts Payable | 98.85 | -730.62 |
| Bill Pmt -Check | 03/06/2020 | 1180 | Kathryn Blanchard | | Accounts Payable | 106.25 | -836.87 |
| Deposit | 03/06/2020 | | | Deposit | Rosenthal ($1,000,000) | 19,475.00 | 18,638.13 |
| General Journal | 03/06/2020 | sqdep3/6 | | | -SPLIT- | 1,200.31 | 19,838.44 |
| Check | 03/06/2020 | EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | 25.00 | 19,813.44 |
| Check | 03/06/2020 | EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | 25.00 | 19,788.44 |
| Bill Pmt -Check | 03/06/2020 | Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | 11,295.18 | 8,493.26 |
| Check | 03/06/2020 | DEBIT | HOME DEPOT | x4990 per B Stepp | Installation Supplies | 106.92 | 8,386.34 |
| Check | 03/06/2020 | DEBIT | Straightalk Phones | New phone for Tampa market | Telephone-Cellular - Office | 114.86 | 8,271.48 |
| Bill Pmt -Check | 03/06/2020 | Debit | FED EX* ( acct 3032-9327-2) | 3032-9327-2 | Accounts Payable | 195.93 | 8,075.55 |
| Check | 03/06/2020 | ACH | Sunpass Operations | | Tolls | 200.00 | 7,875.55 |
| Check | 03/06/2020 | Debit | SIGMA SUPPLY | | Shop Supplies and Small Tools | 212.50 | 7,663.05 |
| Bill Pmt -Check | 03/06/2020 | DEBIT | WORLDWIDE EXPRESS (new) | | Accounts Payable | 1,840.09 | 5,822.96 |
| Check | 03/06/2020 | WIRE | city | | -SPLIT- | 3,152.61 | 2,670.35 |
| Bill Pmt -Check | 03/09/2020 | WIRE | Wex Bank (Fleet Fuel)*** | 0496-00-556698-9 | Accounts Payable | 4,442.48 | -1,772.13 |
| Bill Pmt -Check | 03/09/2020 | DEBIT | American Credit Acceptance | | Accounts Payable | 1,450.13 | -3,222.26 |
| Bill Pmt -Check | 03/09/2020 | DEBIT | The Griggs Group/Pivot CPA'S | 713789- 2017 Tax Preparation | Accounts Payable | 500.00 | -3,722.26 |
| Check | 03/09/2020 | DC | ONLINE LABELS | Labels for Bill | Shop Supplies and Small Tools | 388.04 | -4,110.30 |
| Bill Pmt -Check | 03/09/2020 | DEBIT | WORLDWIDE EXPRESS (new) | | Accounts Payable | 2,896.51 | -7,006.81 |
| Check | 03/09/2020 | DC | Construction Norcross | | Sales Expense | 285.33 | -7,292.14 |
| Check | 03/09/2020 | DC | CHICK FIL A | Employee Lunch | EE Meals - 100% deduct | 140.23 | -7,432.37 |
| Check | 03/09/2020 | DC | Craigslist | | Recruiting | 35.00 | -7,467.37 |
| Bill Pmt -Check | 03/09/2020 | Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | 10,419.73 | -17,887.10 |
| Check | 03/09/2020 | EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | 25.00 | -17,912.10 |
| Deposit | 03/09/2020 | | | Deposit | Rosenthal ($1,000,000) | 15,975.00 | -1,937.10 |

3:52 PM
06/22/20
Accrual Basis

Case 3:20-bk-01951    Doc 1    Filed 06/24/20    Page 129 of 158

Builders Blinds LLC/Coverall Interiors
General Ledger
As of June 22, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| General Journal | 03/09/2020 AP_3-9 | progressive | Cancelled Policy | Insurance | 259.00 | -1,678.10 |
| General Journal | 03/09/2020 sqdep3/10 | | 537853 535952 | -SPLIT- | 1,776.59 | 98.49 |
| Bill Pmt -Check | 03/10/2020 1181 | Acorn Belfort Park LLC | | Accounts Payable | 8,373.99 | -8,275.50 |
| Bill Pmt -Check | 03/10/2020 1182 | The Scarlett Group LLC | VOID:Forgot to sign Check | Accounts Payable | 0.00 | -8,275.50 |
| Bill Pmt -Check | 03/10/2020 WIRED | ROYAL WINDOWS INC | 92676500 | Accounts Payable | 6,331.19 | -14,606.69 |
| Check | 03/10/2020 Wired | Window Products | | Builder Specialty COGS | 4,849.20 | -19,455.89 |
| Check | 03/10/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | 25.00 | -19,480.89 |
| Check | 03/10/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | 25.00 | -19,505.89 |
| Deposit | 03/10/2020 | | Deposit | Rosenthal ($1,000,000) | 14,975.00 | -4,530.89 |
| General Journal | 03/10/2020 sqdep3/10 | | 536995 537796 | -SPLIT- | 3,110.49 | -1,420.40 |
| Bill Pmt -Check | 03/11/2020 DEBIT | W.B. MASON | | Accounts Payable | 80.50 | -1,500.90 |
| Bill Pmt -Check | 03/11/2020 DEBIT | FED EX* ( acct 3032-9327-2) | 3032-9327-2 | Accounts Payable | 168.50 | -1,669.40 |
| Bill Pmt -Check | 03/11/2020 1183 | Kathryn Blanchard | | Accounts Payable | 106.25 | -1,775.65 |
| Bill Pmt -Check | 03/11/2020 DEBIT | NOVATECH | 206575 | Accounts Payable | 13.27 | -1,788.92 |
| Bill Pmt -Check | 03/11/2020 Cashiers CK | The Scarlett Group LLC | | Accounts Payable | 6,800.54 | -8,589.46 |
| Check | 03/11/2020 Debit | Mandaloun | | EE Meals - 100% deduct | 50.85 | -8,640.31 |
| Bill Pmt -Check | 03/11/2020 WIRED | ROYAL WINDOWS INC | 92676500 | Accounts Payable | 14,214.51 | -22,854.82 |
| Check | 03/11/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | 25.00 | -22,879.82 |
| Deposit | 03/11/2020 | | Deposit | Rosenthal ($1,000,000) | 14,975.00 | -7,904.82 |
| Bill Pmt -Check | 03/12/2020 DEBIT | Spectrum-Dallas WHS (2429) | 8260 13 023 2282429 | Accounts Payable | 97.60 | -8,002.42 |
| Bill Pmt -Check | 03/12/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | 6,348.31 | -14,350.73 |
| Check | 03/12/2020 DC | PUBLIX | | EE Meals - 100% deduct | 73.20 | -14,423.93 |
| Check | 03/12/2020 EFT | TriNet | WE 3/6 Payroll | Accrued Payroll | 36,033.65 | -50,457.58 |
| Check | 03/12/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | 25.00 | -50,482.58 |
| Check | 03/12/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | 25.00 | -50,507.58 |
| Bill Pmt -Check | 03/13/2020 1187 | The Scarlett Group LLC | | Accounts Payable | 6,726.33 | -57,233.91 |
| Bill Pmt -Check | 03/13/2020 1188 | SNI Companies | 338294 | Accounts Payable | 2,000.00 | -59,233.91 |
| Deposit | 03/13/2020 | | Deposit | Rosenthal ($1,000,000) | 47,975.00 | -11,258.91 |
| Check | 03/13/2020 Debit | Costco.com | x4990  Per Kat CFOLD TOWELS 2 cases | Office Expense | 92.96 | -11,351.87 |
| Bill Pmt -Check | 03/13/2020 WIRED | ROYAL WINDOWS INC | 92676500 | Accounts Payable | 10,358.85 | -21,710.72 |
| Bill Pmt -Check | 03/13/2020 DEBIT | TECO-Tampa -Second meter | VOID: 211001991713 | Accounts Payable | 0.00 | -21,710.72 |
| Check | 03/13/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | 47.97 | -21,758.69 |
| Check | 03/13/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | 47.97 | -21,806.66 |
| Check | 03/13/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | 47.97 | -21,854.63 |
| Check | 03/13/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | 47.97 | -21,902.60 |
| Check | 03/13/2020 Wire | WILLIAM STEPP-EMPLOYEE | | Installation Supplies | 477.70 | -22,380.30 |
| Check | 03/13/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | 25.00 | -22,405.30 |
| Check | 03/13/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | 25.00 | -22,430.30 |
| Deposit | 03/13/2020 | | Deposit | Rosenthal ($1,000,000) | 15,975.00 | -6,455.30 |
| Check | 03/13/2020 Debit | Star2Star - Dallas TX  121482 | 121482 | Telephone & Internet - Office | 787.40 | -7,242.70 |
| Bill Pmt -Check | 03/13/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | 4,787.61 | -12,030.31 |

3:52 PM
06/22/20
Accrual Basis

Builders Blinds LLC/Coverall Interiors
Case 3:20-bk-01951    Doc 1    Filed 06/24/20    Page 130 of 158
General Ledger
As of June 22, 2020

| Check | 03/13/2020 ACH | The Griggs Group/Pivot CPA'S | PAST DUE | Accounts Payable | | 500.00 | -12,530.31 |
|---|---|---|---|---|---|---|---|
| Check | 03/13/2020 Debit | Fuzzy Taco | | EE Meals - 100% deduct | | 154.45 | -12,684.76 |
| Bill Pmt -Check | 03/16/2020 1185 | US POLYMERS INC | | Accounts Payable | | 10,193.80 | -22,878.56 |
| Bill Pmt -Check | 03/16/2020 | ROYAL WINDOWS INC | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | -22,878.56 |
| Bill Pmt -Check | 03/16/2020 Debit | Wex Bank (Fleet Fuel)*** | 0496-00-556698-9 | Accounts Payable | | 4,442.48 | -27,321.04 |
| Check | 03/16/2020 EFT | Tennessee Department of Revenue | | Tax Penalties & Fines | | 800.00 | -28,121.04 |
| Bill Pmt -Check | 03/16/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 2,807.54 | -30,928.58 |
| Check | 03/16/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.97 | -30,976.55 |
| Check | 03/16/2020 Debit | AMAZON | stretch wrap | Computer Repair/Maint/Supplies | | 24.99 | -31,001.54 |
| Check | 03/16/2020 Debit | EFAX | 118466 | Dues & Subscriptions | | 21.90 | -31,023.44 |
| Bill Pmt -Check | 03/16/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 10,754.18 | -41,777.62 |
| Check | 03/16/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | | 25.00 | -41,802.62 |
| Deposit | 03/16/2020 | | Deposit | Rosenthal ($1,000,000) | 30,975.00 | | -10,827.62 |
| General Journal | 03/16/2020 sqdep3/16 | | 535225 537337 537755 538264 | -SPLIT- | 3,854.79 | | -6,972.83 |
| Bill Pmt -Check | 03/17/2020 | The Griggs Group/Pivot CPA'S | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | -6,972.83 |
| Bill Pmt -Check | 03/17/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 9,444.58 | -16,417.41 |
| Check | 03/17/2020 DC | CONSTANT CONTACT INC | | Internet Fee | | 95.00 | -16,512.41 |
| Check | 03/17/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 49.09 | -16,561.50 |
| Check | 03/17/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | | 25.00 | -16,586.50 |
| Deposit | 03/17/2020 | | Deposit | Rosenthal ($1,000,000) | 24,475.00 | | 7,888.50 |
| General Journal | 03/17/2020 sqdep3/17 | | 535225 537337 537755 538264 | -SPLIT- | 413.54 | | 8,302.04 |
| Bill Pmt -Check | 03/18/2020 1186 | US POLYMERS INC | | Accounts Payable | | 10,193.79 | -1,891.75 |
| Bill Pmt -Check | 03/18/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 2,557.33 | -4,449.08 |
| Bill Pmt -Check | 03/18/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 7,228.97 | -11,678.05 |
| Bill Pmt -Check | 03/18/2020 1189 | Kathryn Blanchard | | Accounts Payable | | 106.25 | -11,784.30 |
| Bill Pmt -Check | 03/18/2020 DEBIT | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 2,881.36 | -14,665.66 |
| Check | 03/18/2020 EFT | National Indemnity Company/GEICO | Texas Auto Insurance | Insurance | | 1,518.56 | -16,184.22 |
| Check | 03/18/2020 Debit | SIGMA SUPPLY | | Shop Supplies and Small Tools | | 340.00 | -16,524.22 |
| Check | 03/18/2020 WIRE | CUSTOM BLINDS AND COMPONENTS | Order #255853 | Builder Verticals COGS | | 4,032.04 | -20,556.26 |
| Check | 03/18/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | | 25.00 | -20,581.26 |
| Check | 03/18/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | | 25.00 | -20,606.26 |
| Deposit | 03/18/2020 | | Deposit | Rosenthal ($1,000,000) | 19,975.00 | | -631.26 |
| Bill Pmt -Check | 03/19/2020 DEBIT | City of Raleigh | 5675733462 | Accounts Payable | | 42.37 | -673.63 |
| Check | 03/19/2020 Wired | TriNet | 967174446 | Accrued Payroll | | 42,556.44 | -43,230.07 |
| Deposit | 03/19/2020 | | Deposit | Rosenthal ($1,000,000) | 39,975.00 | | -3,255.07 |
| Check | 03/19/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | | 25.00 | -3,280.07 |
| Check | 03/19/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | | 25.00 | -3,305.07 |
| Bill Pmt -Check | 03/19/2020 Debit | American Bolt and Screw | | Accounts Payable | | 306.90 | -3,611.97 |
| Bill Pmt -Check | 03/19/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 5,803.78 | -9,415.75 |
| General Journal | 03/19/2020 sqdep3/19 | | 538537 | -SPLIT- | 800.28 | | -8,615.47 |
| Bill Pmt -Check | 03/20/2020 DEBIT | Spectrum Business-Tampa (7601) | 79537601 | Accounts Payable | | 96.98 | -8,712.45 |

3:52 PM
06/22/20
Accrual Basis

Builders Blinds LLC/Coverall Interiors
Case 3:20-bk-01951    Doc 1    Filed 06/24/20    Page 131 of 158
General Ledger
As of June 22, 2020

| Bill Pmt -Check | 03/20/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,193.34 | -9,905.79 |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 03/20/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 4,008.99 | -13,914.78 |
| Bill Pmt -Check | 03/20/2020 WIRE | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 9,587.47 | -23,502.25 |
| Bill Pmt -Check | 03/20/2020 DEBIT | US POLYMERS INC | VOID:Duplicate | Accounts Payable | 0.00 | | -23,502.25 |
| Deposit | 03/20/2020 | | Deposit | Rosenthal ($1,000,000) | 32,975.00 | | 9,472.75 |
| General Journal | 03/20/2020 sqdep3/20 | | 538533 538465 537329 | -SPLIT- | 2,365.13 | | 11,837.88 |
| Check | 03/20/2020 EFT | HERITAGE BANK FEE'S | NSF | Bank Service Charges | | 35.00 | 11,802.88 |
| Check | 03/20/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | | 25.00 | 11,777.88 |
| Check | 03/20/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.97 | 11,729.91 |
| Check | 03/20/2020 ACH | FL DEPT OF REVENUE | Withdrawal for Florida Sales Tax | Sales Tax Payable | | 11,331.14 | 398.77 |
| Bill Pmt -Check | 03/20/2020 DEBIT | Duke Energy-Raleigh 5126 | 2908645126 | Accounts Payable | | 90.07 | 308.70 |
| Bill Pmt -Check | 03/20/2020 Debit | Republic Services #794(Dallas) | VOID: Did not clear heritage 3-0794-0010843 | Accounts Payable | 0.00 | | 308.70 |
| Check | 03/20/2020 Debit | Republic Services  (Jax) | 3-0687-0015287 | Trash | | 139.74 | 168.96 |
| Check | 03/23/2020 1122 | HD SUPPLY | | Verticals | | 1,306.33 | -1,137.37 |
| Bill Pmt -Check | 03/23/2020 Debit | FED EX* ( acct 3032-9327-2) | 3032-9327-2 | Accounts Payable | | 433.36 | -1,570.73 |
| Check | 03/23/2020 ACH | Sunpass Operations | | Tolls | | 200.00 | -1,770.73 |
| Check | 03/23/2020 Debit | AMAZON | Ink for Patty | Computer Repair/Maint/Supplies | | 58.51 | -1,829.24 |
| Check | 03/23/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.97 | -1,877.21 |
| Check | 03/23/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.97 | -1,925.18 |
| Check | 03/23/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.97 | -1,973.15 |
| Check | 03/23/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.97 | -2,021.12 |
| Check | 03/23/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.97 | -2,069.09 |
| Check | 03/23/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.97 | -2,117.06 |
| Deposit | 03/23/2020 | | Deposit | Rosenthal ($1,000,000) | 24,975.00 | | 22,857.94 |
| Check | 03/23/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | | 25.00 | 22,832.94 |
| General Journal | 03/23/2020 sqdep3/23 | | 538464 | -SPLIT- | 1,238.79 | | 24,071.73 |
| Bill Pmt -Check | 03/23/2020 | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 5,734.99 | 18,336.74 |
| Bill Pmt -Check | 03/23/2020 | First Insurance Funding 8277 | 900-91178277 | Accounts Payable | | 7,458.66 | 10,878.08 |
| Bill Pmt -Check | 03/24/2020 1191 | Kathryn Blanchard | VOID:Bank Returned check | Accounts Payable | 0.00 | | 10,878.08 |
| Deposit | 03/24/2020 | | Deposit | Rosenthal ($1,000,000) | 15,975.00 | | 26,853.08 |
| Check | 03/24/2020 EFT | HERITAGE BANK FEE'S | Wire transfer Fees | Bank Service Charges | | 25.00 | 26,828.08 |
| Bill Pmt -Check | 03/24/2020 Debit | Comcast- Belfort 9698 | | Accounts Payable | | 252.18 | 26,575.90 |
| Bill Pmt -Check | 03/24/2020 DEBIT | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 11,076.80 | 15,499.10 |
| Bill Pmt -Check | 03/25/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 2,922.50 | 12,576.60 |
| Deposit | 03/25/2020 | | Deposit | Rosenthal ($1,000,000) | 11,475.00 | | 24,051.60 |
| General Journal | 03/25/2020 sqdep3/25 | | 538408 | -SPLIT- | 144.60 | | 24,196.20 |
| General Journal | 03/26/2020 sqdep3/26 | | 537763 | -SPLIT- | 485.43 | | 24,681.63 |
| Bill Pmt -Check | 03/27/2020 DEBIT | FED EX* ( acct 3032-9327-2) | 3032-9327-2 | Accounts Payable | | 225.17 | 24,456.46 |
| Check | 03/27/2020 DEBIT | HOME DEPOT | | Installation Supplies | | 283.76 | 24,172.70 |
| Check | 03/27/2020 Debit | Coverwallet | To add a vehicle to the NC policy | Insurance | | 215.00 | 23,957.70 |
| Check | 03/27/2020 EFT | Coverwallet | | Bank & Credit Fees | | 6.92 | 23,950.78 |

3:52 PM
06/22/20
Accrual Basis

Case 3:20-bk-01951   Doc 1   Filed 06/24/20   Page 132 of 158

Builders Blinds LLC/Coverall Interiors
General Ledger
As of June 22, 2020

| Type | Date | Num | Name | Memo | Split | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 03/31/2020 | Dispute | | | | -SPLIT- | 200.00 | | 24,150.78 |
| Check | 03/31/2020 | EFT | HERITAGE BANK FEE'S | Wire transfer Fees | | Bank Service Charges | | 32.00 | 24,118.78 |
| Deposit | 03/31/2020 | | | VOID: Deposit | | Late fees and fines | 0.00 | | 24,118.78 |
| Bill Pmt -Check | 03/31/2020 | | UnitedHealthcare | QuickBooks generated zero amount transaction | | Accounts Payable | 0.00 | | 24,118.78 |
| General Journal | 04/06/2020 | SQ_4/6 | | | | -SPLIT- | 2,000.95 | | 26,119.73 |
| Bill Pmt -Check | 04/30/2020 | | GEICO | QuickBooks generated zero amount transaction | | Accounts Payable | 0.00 | | 26,119.73 |
| Bill Pmt -Check | 04/30/2020 | | Sandford Verticals | QuickBooks generated zero amount transaction | | Accounts Payable | 0.00 | | 26,119.73 |
| | | | | | | | 452,010.50 | 425,872.21 | 26,119.73 |
| | | | | | | | | | 0.00 |
| Check | 03/20/2020 | Cashier | John Beck Insurance Agency, INC | | | Prepaid Insurance | | 12,958.00 | -12,958.00 |
| Deposit | 03/26/2020 | | | Deposit | | Rosenthal ($1,000,000) | 38,000.00 | | 25,042.00 |
| Check | 03/26/2020 | Wired | TriNet | 967174446 | | Accrued Payroll | | 36,220.98 | -11,178.98 |
| Check | 03/26/2020 | Wire | Regions Bank | | | Bank & Credit Fees | | 15.00 | -11,193.98 |
| Check | 03/26/2020 | Wire | Regions Bank | | | Bank & Credit Fees | | 25.00 | -11,218.98 |
| Deposit | 03/27/2020 | | | Deposit | | Rosenthal ($1,000,000) | 24,000.00 | | 12,781.02 |
| Check | 03/27/2020 | Wire | Regions Bank | | | Bank & Credit Fees | | 25.00 | 12,756.02 |
| Check | 03/27/2020 | Wire | Regions Bank | | | Bank & Credit Fees | | 15.00 | 12,741.02 |
| Bill Pmt -Check | 03/30/2020 | Wired | ROYAL WINDOWS INC | 92676500 | | Accounts Payable | | 21,328.88 | -8,587.86 |
| Deposit | 03/30/2020 | | | Deposit | | Rosenthal ($1,000,000) | 10,000.00 | | 1,412.14 |
| Check | 03/30/2020 | Wire | Regions Bank | | | Bank & Credit Fees | | 25.00 | 1,387.14 |
| Check | 03/30/2020 | Wire | Regions Bank | | | Bank & Credit Fees | | 15.00 | 1,372.14 |
| Bill Pmt -Check | 03/31/2020 | Debit | WORLDWIDE EXPRESS (new) | | | Accounts Payable | | 3,479.41 | -2,107.27 |
| Check | 03/31/2020 | DC | Craigslist | | | Recruiting | | 35.00 | -2,142.27 |
| Bill Pmt -Check | 03/31/2020 | WIRED | ROYAL WINDOWS INC | 92676500 | | Accounts Payable | | 7,621.85 | -9,764.12 |
| Bill Pmt -Check | 03/31/2020 | Wired | ROYAL WINDOWS INC | 92676500 | | Accounts Payable | | 8,449.84 | -18,213.96 |
| Check | 03/31/2020 | Wire | Regions Bank | | | Bank & Credit Fees | | 25.00 | -18,238.96 |
| Check | 03/31/2020 | Wire | Regions Bank | | | Bank & Credit Fees | | 25.00 | -18,263.96 |
| Check | 03/31/2020 | Wire | Regions Bank | | | Bank & Credit Fees | | 15.00 | -18,278.96 |
| Deposit | 03/31/2020 | | | Deposit | | Rosenthal ($1,000,000) | 24,500.00 | | 6,221.04 |
| Bill Pmt -Check | 03/31/2020 | Wired | Enterprise-new vans | | | Accounts Payable | | 15,102.84 | -8,881.80 |
| Bill Pmt -Check | 04/01/2020 | DEBIT | City of Grand Prairie | 245534-053585 | | Accounts Payable | | 426.84 | -9,308.64 |
| Bill Pmt -Check | 04/01/2020 | Wired | ROYAL WINDOWS INC | 92676500 | | Accounts Payable | | 7,115.77 | -16,424.41 |
| Check | 04/01/2020 | Wired | Duncan Trial and Family Law/MLD | | | Legal and Accounting | | 1,000.00 | -17,424.41 |
| Check | 04/01/2020 | WIRE | Randy Levinson | | | Accrued Liabilities | | 3,000.00 | -20,424.41 |
| Bill Pmt -Check | 04/01/2020 | Wired | WORLDWIDE EXPRESS (new) | | | Accounts Payable | | 602.67 | -21,027.08 |
| Check | 04/01/2020 | DC | ONLINE LABELS | Labels for Bill | | Shop Supplies and Small Tools | | 388.04 | -21,415.12 |
| Deposit | 04/01/2020 | | | Deposit | | Rosenthal ($1,000,000) | 14,000.00 | | -7,415.12 |
| Check | 04/01/2020 | Wire | Regions Bank | | | Bank & Credit Fees | | 15.00 | -7,430.12 |
| Bill Pmt -Check | 04/01/2020 | Debit | UnitedHealtcare | | | Accounts Payable | | 5,089.33 | -12,519.45 |
| Bill Pmt -Check | 04/02/2020 | Debit | WORLDWIDE EXPRESS (new) | | | Accounts Payable | | 2,102.61 | -14,622.06 |
| Deposit | 04/02/2020 | | | Deposit | | Rosenthal ($1,000,000) | 36,500.00 | | 21,877.94 |

3:52 PM
06/22/20
Accrual Basis

Builders Blinds LLC/Coverall Interiors
Case 3:20-bk-01951   Doc 1   Filed 06/24/20   Page 133 of 158
General Ledger
As of June 22, 2020

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 04/02/2020 | Wired | TriNet | 967174446 | Accrued Payroll | | 28,797.55 | -6,919.61 |
| Check | 04/02/2020 | DC | Craigslist | | Recruiting | | 45.00 | -6,964.61 |
| Check | 04/02/2020 | Debit | PRICELINE | Colin Picking up the van | hotel | | 77.97 | -7,042.58 |
| Check | 04/02/2020 | Debit | InTouch GPS | | Vehicle Tracking - Installers | | 460.00 | -7,502.58 |
| Check | 04/02/2020 | Debit | USPS | | Shipping expenses | | 1.05 | -7,503.63 |
| Check | 04/02/2020 | DC | Microsoft online | | Computer Repair/Maint/Supplies | | 25.00 | -7,528.63 |
| Check | 04/02/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -7,543.63 |
| Bill Pmt -Check | 04/02/2020 | Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 307.04 | -7,850.67 |
| Bill Pmt -Check | 04/03/2020 | WIRED | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 5,547.19 | -13,397.86 |
| Deposit | 04/03/2020 | | | Deposit | Rosenthal ($1,000,000) | 21,500.00 | | 8,102.14 |
| Bill Pmt -Check | 04/03/2020 | Debit | Republic Services #794(Dallas) | 3-0794-0010843 | Accounts Payable | | 926.76 | 7,175.38 |
| Check | 04/03/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 7,160.38 |
| Bill Pmt -Check | 04/03/2020 | Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 13,518.97 | -6,358.59 |
| Bill Pmt -Check | 04/06/2020 | Debit | RELIANT-DAL-Grand Prairie | 8 174 424 - 5 | Accounts Payable | | 2,368.15 | -8,726.74 |
| Check | 04/06/2020 | EFT | INTUITIVE WEBSITES | Invoice 5240 | -SPLIT- | | 125.00 | -8,851.74 |
| Bill Pmt -Check | 04/06/2020 | Debit | INTUITIVE WEBSITES | Update headers on websites | Accounts Payable | | 562.50 | -9,414.24 |
| Bill Pmt -Check | 04/06/2020 | 1001 | Kathryn Blanchard | | Accounts Payable | | 415.00 | -9,829.24 |
| Bill Pmt -Check | 04/06/2020 | 1002 | Kathryn Blanchard | | Accounts Payable | | 200.00 | -10,029.24 |
| Bill Pmt -Check | 04/06/2020 | Debit | Spectrum-Dallas WHS (2429) | 8260 13 023 2282429 | Accounts Payable | | 97.60 | -10,126.84 |
| Bill Pmt -Check | 04/06/2020 | Debit | Auto-Owners Insurance | 018009057 | Accounts Payable | | 132.67 | -10,259.51 |
| Bill Pmt -Check | 04/06/2020 | Debit | City of Raleigh | 5675733462 | Accounts Payable | | 42.37 | -10,301.88 |
| Bill Pmt -Check | 04/06/2020 | Debit | Duke Energy - Orlando 6511 | 6023216511 | Accounts Payable | | 65.69 | -10,367.57 |
| Deposit | 04/06/2020 | | | Deposit | Rosenthal ($1,000,000) | 22,000.00 | | 11,632.43 |
| Bill Pmt -Check | 04/06/2020 | Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 7,581.09 | 4,051.34 |
| Check | 04/06/2020 | WIRED | WILLIAM STEPP-EMPLOYEE | 92676500 | Installation Supplies | | 548.66 | 3,502.68 |
| Bill Pmt -Check | 04/06/2020 | Wired | randstad | WE 6/18/2017 | Accounts Payable | | 1,500.00 | 2,002.68 |
| Check | 04/06/2020 | DEBIT | HOME DEPOT | | Installation Supplies | | 68.90 | 1,933.78 |
| Check | 04/06/2020 | DEBIT | HOME DEPOT | | Installation Supplies | | 107.17 | 1,826.61 |
| Check | 04/06/2020 | Debit | SIGMA SUPPLY | | Shop Supplies and Small Tools | | 276.25 | 1,550.36 |
| Bill Pmt -Check | 04/06/2020 | Debit | HYPHEN SOLUTIONS | 1057344 | Accounts Payable | | 1,080.00 | 470.36 |
| Bill Pmt -Check | 04/06/2020 | Debit | Wex Bank (Fleet Fuel)*** | 0496-00-556698-9 | Accounts Payable | | 3,971.87 | -3,501.51 |
| Bill Pmt -Check | 04/07/2020 | Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 2,599.25 | -6,100.76 |
| Bill Pmt -Check | 04/07/2020 | Debit | Wex Bank (Fleet Fuel)*** | VOID: 0496-00-556698-9 | Accounts Payable | 0.00 | | -6,100.76 |
| Bill Pmt -Check | 04/07/2020 | Debit | Wex Bank (Fleet Fuel)*** | VOID: 0496-00-556698-9 | Accounts Payable | 0.00 | | -6,100.76 |
| Check | 04/07/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -6,115.76 |
| Deposit | 04/07/2020 | | | Deposit | Rosenthal ($1,000,000) | 8,000.00 | | 1,884.24 |
| Check | 04/07/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 1,869.24 |
| Bill Pmt -Check | 04/07/2020 | Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 4,536.69 | -2,667.45 |
| Bill Pmt -Check | 04/08/2020 | Debit | W.B. MASON | | Accounts Payable | | 137.17 | -2,804.62 |
| Check | 04/08/2020 | Debit | W.B. MASON | Builders Blinds | Accounts Payable | | 312.16 | -3,116.78 |
| Deposit | 04/08/2020 | | | Deposit | Rosenthal ($1,000,000) | 16,500.00 | | 13,383.22 |

3:52 PM
06/22/20
Accrual Basis

Builders Blinds LLC/Coverall Interiors
Case 3:20-bk-01951   Doc 1   Filed 06/24/20   Page 134 of 158
General Ledger
As of June 22, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/08/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 13,691.75 | -308.53 |
| Check | 04/08/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -323.53 |
| Bill Pmt -Check | 04/08/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 935.71 | -1,259.24 |
| Deposit | 04/09/2020 | | Deposit | Rosenthal ($1,000,000) | 35,900.00 | | 34,640.76 |
| Bill Pmt -Check | 04/09/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 3,289.27 | 31,351.49 |
| Bill Pmt -Check | 04/09/2020 DEBIT | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,346.02 | 30,005.47 |
| Check | 04/09/2020 Wired | TriNet | 967174446 | Accrued Payroll | | 27,856.92 | 2,148.55 |
| Bill Pmt -Check | 04/10/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 869.82 | 1,278.73 |
| Bill Pmt -Check | 04/10/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 10,152.34 | -8,873.61 |
| Check | 04/10/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -8,888.61 |
| Bill Pmt -Check | 04/10/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 4,136.59 | -13,025.20 |
| Check | 04/10/2020 Debit | WORLDWIDE EXPRESS (new) | VOID: | Accounts Payable | 0.00 | | -13,025.20 |
| Check | 04/10/2020 DC | Craigslist | | Recruiting | | 45.00 | -13,070.20 |
| Bill Pmt -Check | 04/10/2020 DEBIT | American Bolt and Screw | | Accounts Payable | | 306.90 | -13,377.10 |
| Deposit | 04/10/2020 | | Deposit | Rosenthal ($1,000,000) | 16,000.00 | | 2,622.90 |
| Check | 04/10/2020 Debit | HD SUPPLY | | Vertical Stock | | 1,903.43 | 719.47 |
| Check | 04/10/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 704.47 |
| Check | 04/10/2020 Debit | AMAZON | Notebooks | Computer Repair/Maint/Supplies | | 9.62 | 694.85 |
| Bill Pmt -Check | 04/13/2020 1003 | Guardian Insurance | | Accounts Payable | | 1,320.95 | -626.10 |
| Bill Pmt -Check | 04/13/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 184.86 | -810.96 |
| Bill Pmt -Check | 04/13/2020 Debit | W.B. MASON | | Accounts Payable | | 86.44 | -897.40 |
| Bill Pmt -Check | 04/13/2020 Debit | Waste Connections - Tampa | 0078-103414 | Accounts Payable | | 223.00 | -1,120.40 |
| Deposit | 04/13/2020 | | Deposit | Rosenthal ($1,000,000) | 15,500.00 | | 14,379.60 |
| Check | 04/13/2020 Debit | HD SUPPLY | | Vertical Stock | | 1,567.60 | 12,812.00 |
| Bill Pmt -Check | 04/13/2020 Debit | FED EX* ( acct 3032-9327-2) | 3032-9327-2 | Accounts Payable | | 138.77 | 12,673.23 |
| Check | 04/13/2020 DEBIT | HOME DEPOT | Ladders | Installation Supplies | | 91.90 | 12,581.33 |
| Check | 04/13/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 12,566.33 |
| Bill Pmt -Check | 04/13/2020 Debit | Wex Bank (Fleet Fuel)*** | 0496-00-556698-9 | Accounts Payable | | 3,971.86 | 8,594.47 |
| Check | 04/13/2020 Wire | Randy Levinson | 0410-00-667023-6 | -SPLIT- | | 250.00 | 8,344.47 |
| Check | 04/13/2020 DC | Craigslist | | Recruiting | | 45.00 | 8,299.47 |
| Bill Pmt -Check | 04/14/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 10,919.39 | -2,619.92 |
| Bill Pmt -Check | 04/14/2020 Debit | NC Dumpster, LLC | | Accounts Payable | | 250.00 | -2,869.92 |
| Check | 04/14/2020 DC | Construction Norcross | | Sales Expense | | 285.33 | -3,155.25 |
| Bill Pmt -Check | 04/14/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 2,039.63 | -5,194.88 |
| Bill Pmt -Check | 04/14/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 11,793.81 | -16,988.69 |
| Check | 04/14/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -17,003.69 |
| Deposit | 04/14/2020 | | Deposit | Rosenthal ($1,000,000) | 21,000.00 | | 3,996.31 |
| Check | 04/14/2020 Wired | CUSTOM BLINDS AND COMPONENTS | OA-255950 | Vertical Stock | | 5,559.07 | -1,562.76 |
| Bill Pmt -Check | 04/15/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 17,782.10 | -19,344.86 |
| Bill Pmt -Check | 04/15/2020 Debit | FED EX* ( acct 3032-9327-2) | 3032-9327-2 | Accounts Payable | | 81.27 | -19,426.13 |
| Check | 04/15/2020 DEBIT | EZ Hinge Corporation | | Installation Supplies | | 403.90 | -19,830.03 |

3:52 PM
06/22/20
Accrual Basis

Case 3:20-bk-01951   Doc 1   Filed 06/24/20   Page 135 of 158

**Builders Blinds LLC/Coverall Interiors**
**General Ledger**
As of June 22, 2020

| Type | Date | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 04/15/2020 DEBIT | Simple Sales Tracking | | Sales Expense | | 150.00 | -19,980.03 |
| Check | 04/15/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -19,995.03 |
| Check | 04/16/2020 Wired | TriNet | | Accrued Payroll | | 29,686.84 | -49,681.87 |
| Deposit | 04/16/2020 | | Deposit | Rosenthal ($1,000,000) | 18,500.00 | | -31,181.87 |
| Bill Pmt -Check | 04/16/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 222.82 | -31,404.69 |
| Deposit | 04/16/2020 | | Deposit | Rosenthal ($1,000,000) | 42,500.00 | | 11,095.31 |
| Bill Pmt -Check | 04/16/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 8,071.26 | 3,024.05 |
| Check | 04/16/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 49.04 | 2,975.01 |
| Check | 04/16/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 49.04 | 2,925.97 |
| Bill Pmt -Check | 04/16/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 1,518.72 | 1,407.25 |
| Check | 04/16/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 1,392.25 |
| Check | 04/17/2020 Debit | Teco-Tampa New account | Account Froze 221007629266 | Utility payments | | 147.99 | 1,244.26 |
| Bill Pmt -Check | 04/17/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 3,124.01 | -1,879.75 |
| Deposit | 04/17/2020 | | Deposit | Rosenthal ($1,000,000) | 23,500.00 | | 21,620.25 |
| General Journal | 04/17/2020 SQ_4/9 | | | -SPLIT- | 1,480.37 | | 23,100.62 |
| General Journal | 04/17/2020 SQ_4/10 | | | -SPLIT- | 491.83 | | 23,592.45 |
| General Journal | 04/17/2020 SQ_4/13 | | | -SPLIT- | 443.10 | | 24,035.55 |
| Check | 04/17/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 49.04 | 23,986.51 |
| Check | 04/17/2020 ACH | Sunpass Operations | | Tolls | | 200.00 | 23,786.51 |
| Check | 04/17/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 23,771.51 |
| Bill Pmt -Check | 04/17/2020 EFT | Labor Finders-DAL 21-5-2796 | 21-5-2796 | Accounts Payable | | 954.56 | 22,816.95 |
| Bill Pmt -Check | 04/17/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 11,738.02 | 11,078.93 |
| Bill Pmt -Check | 04/17/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 3,282.80 | 7,796.13 |
| Bill Pmt -Check | 04/20/2020 1004 | Kathryn Blanchard | | Accounts Payable | | 200.00 | 7,596.13 |
| Bill Pmt -Check | 04/20/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 5,488.67 | 2,107.46 |
| Deposit | 04/20/2020 | | Deposit | Rosenthal ($1,000,000) | 20,000.00 | | 22,107.46 |
| Check | 04/20/2020 DC | Craigslist | | Recruiting | | 35.00 | 22,072.46 |
| Check | 04/20/2020 DC | Craigslist | | Recruiting | | 45.00 | 22,027.46 |
| Check | 04/20/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 21,979.54 |
| Check | 04/20/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 21,964.54 |
| Check | 04/20/2020 ACH | FL DEPT OF REVENUE | Withdrawal for Florida Sales Tax | Sales Tax Payable | | 16,318.89 | 5,645.65 |
| Bill Pmt -Check | 04/21/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,077.75 | 4,567.90 |
| Bill Pmt -Check | 04/21/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 9,583.27 | -5,015.37 |
| Deposit | 04/21/2020 | | Deposit | Rosenthal ($1,000,000) | 12,500.00 | | 7,484.63 |
| Bill Pmt -Check | 04/21/2020 Starter Cks | Acorn Belfort Park LLC | | Accounts Payable | | 6,589.37 | 895.26 |
| Bill Pmt -Check | 04/21/2020 Debit | Republic Services  (Jax) | 3-0687-0015287 | Accounts Payable | | 117.53 | 777.73 |
| Check | 04/21/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 729.81 |
| Check | 04/21/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 714.81 |
| General Journal | 04/21/2020 SQ_4/21 | | | -SPLIT- | 2,757.44 | | 3,472.25 |
| Bill Pmt -Check | 04/22/2020 Debit | W.B. MASON | | Accounts Payable | | 316.76 | 3,155.49 |
| Bill Pmt -Check | 04/22/2020 Debit | First Insurance Funding 8277 | 900-91178277 | Accounts Payable | | 7,458.66 | -4,303.17 |

3:52 PM
06/22/20
Accrual Basis

Builders Blinds LLC/Coverall Interiors

Case 3:20-bk-01951   Doc 1   Filed 06/24/20   Page 136 of 158

General Ledger
As of June 22, 2020

| Bill Pmt -Check | 04/22/2020 DEBIT | Star2Star - Dallas TX  121482 | 121482 | Accounts Payable | | 781.53 | -5,084.70 |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 04/22/2020 DEBIT | Star2Star - FL  359462 | 359462 | Accounts Payable | | 460.53 | -5,545.23 |
| Bill Pmt -Check | 04/22/2020 DEBIT | FED EX* ( acct 3032-9327-2) | 3032-9327-2 | Accounts Payable | | 80.76 | -5,625.99 |
| General Journal | 04/22/2020 SQ_4/22 | | | -SPLIT- | 1,656.97 | | -3,969.02 |
| Deposit | 04/22/2020 | | Deposit | PPP Loan | 438,200.00 | | 434,230.98 |
| Check | 04/22/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 434,215.98 |
| Deposit | 04/22/2020 | | Deposit | Due from DCI Partners | | 400,000.00 | 34,215.98 |
| Deposit | 04/22/2020 | | Deposit | Rosenthal ($1,000,000) | 11,000.00 | | 45,215.98 |
| Check | 04/22/2020 Debit | Growth Institute | Randy's Training | Training & Education Expense | | 295.00 | 44,920.98 |
| Bill Pmt -Check | 04/22/2020 Debit | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 7,692.82 | 37,228.16 |
| Check | 04/22/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.91 | 37,180.25 |
| Check | 04/22/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 37,132.33 |
| Bill Pmt -Check | 04/23/2020 1005 | Kathryn Blanchard | | Accounts Payable | | 200.00 | 36,932.33 |
| Bill Pmt -Check | 04/23/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,263.49 | 35,668.84 |
| Bill Pmt -Check | 04/23/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,593.05 | 34,075.79 |
| Check | 04/23/2020 DEBIT | ENTERPRISE RENTALS | Colin's Rental | car rental | | 99.52 | 33,976.27 |
| Bill Pmt -Check | 04/23/2020 Debit | Spectrum- Orlando | 0050207695-02 | Accounts Payable | | 360.91 | 33,615.36 |
| Check | 04/23/2020 Wired | TriNet | | Accrued Payroll | | 26,921.08 | 6,694.28 |
| Check | 04/23/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 6,646.36 |
| Check | 04/23/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 6,598.44 |
| Check | 04/23/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 6,583.44 |
| Check | 04/23/2020 DEBIT | HOME DEPOT | | Installation Supplies | | 179.99 | 6,403.45 |
| Deposit | 04/23/2020 | | Deposit | Rosenthal ($1,000,000) | 16,000.00 | | 22,403.45 |
| Bill Pmt -Check | 04/23/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 10,075.90 | 12,327.55 |
| Check | 04/24/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 12,279.63 |
| Deposit | 04/24/2020 | | Deposit | Rosenthal ($1,000,000) | 12,000.00 | | 24,279.63 |
| Bill Pmt -Check | 04/24/2020 Wired | MLG/PF Breckenridge Investment LLC | | Accounts Payable | | 9,343.33 | 14,936.30 |
| Bill Pmt -Check | 04/24/2020 Wired | SNI Companies | 338294 | Accounts Payable | | 1,000.00 | 13,936.30 |
| Bill Pmt -Check | 04/24/2020 Wired | Enterprise-new vans | 432799 | Accounts Payable | | 35,951.56 | -22,015.26 |
| Check | 04/24/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -22,030.26 |
| Check | 04/24/2020 Debit | St.Augusitne Distillary | | Janitorial Services and Supplie | | 191.70 | -22,221.96 |
| Bill Pmt -Check | 04/27/2020 1006 | Kathryn Blanchard | | Accounts Payable | | 200.00 | -22,421.96 |
| Bill Pmt -Check | 04/27/2020 1007 | T-Mobile Hotspot | 967174446 | Accounts Payable | | 55.98 | -22,477.94 |
| Bill Pmt -Check | 04/27/2020 1008 | Kirkland/Lampe Management-Raleigh | Unit 317103 | Accounts Payable | | 3,387.00 | -25,864.94 |
| Bill Pmt -Check | 04/27/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 3,429.31 | -29,294.25 |
| Bill Pmt -Check | 04/27/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 9,896.83 | -39,191.08 |
| Bill Pmt -Check | 04/27/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 8,997.83 | -48,188.91 |
| Deposit | 04/27/2020 | | Deposit | Due from DCI Partners | 37,000.00 | | -11,188.91 |
| Check | 04/27/2020 Debit | FL Juice & Bowl | | meals | | 29.90 | -11,218.81 |
| Check | 04/27/2020 Debit | Spectrum Business-Tampa (7601) | 79537601 | Telephone & Internet - Office | | 96.98 | -11,315.79 |
| Check | 04/27/2020 DC | ONLINE LABELS | Labels for Bill | Shop Supplies and Small Tools | | 492.37 | -11,808.16 |

3:52 PM
06/22/20
Accrual Basis

Builders Blinds LLC/Coverall Interiors
General Ledger
As of June 22, 2020

Case 3:20-bk-01951    Doc 1    Filed 06/24/20    Page 137 of 158

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 04/27/2020 | Debit | St.Augusitne Distillary | Hand Sanitizer | Janitorial Services and Supplie | | 766.80 | -12,574.96 |
| Bill Pmt -Check | 04/27/2020 | Debit | Comcast- Belfort 9698 | | Accounts Payable | | 252.18 | -12,827.14 |
| Bill Pmt -Check | 04/27/2020 | Debit | Arc Best | 761526-002 | Accounts Payable | | 438.75 | -13,265.89 |
| Check | 04/27/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -13,280.89 |
| General Journal | 04/27/2020 | SQ_4/27 | | 539256,539441,539310 | -SPLIT- | 1,526.91 | | -11,753.98 |
| Deposit | 04/28/2020 | | | Deposit | Rosenthal ($1,000,000) | 11,000.00 | | -753.98 |
| Check | 04/28/2020 | Debit | SIGMA SUPPLY | | Shop Supplies and Small Tools | | 276.25 | -1,030.23 |
| Bill Pmt -Check | 04/28/2020 | Debit | City of Grand Prairie | 245534-053585 | Accounts Payable | | 460.15 | -1,490.38 |
| Check | 04/28/2020 | DEBIT | ENTERPRISE RENTALS | Mo and Jose's Rental | car rental | | 745.64 | -2,236.02 |
| General Journal | 04/28/2020 | SQ_4/28 | | 538042,539206,539280,538465 | -SPLIT- | 3,744.07 | | 1,508.05 |
| Deposit | 04/28/2020 | | | Deposit | Rosenthal ($1,000,000) | 7,200.00 | | 8,708.05 |
| Deposit | 04/28/2020 | | | Deposit | Due from DCI Partners | 10,000.00 | | 18,708.05 |
| Deposit | 04/28/2020 | | | Deposit | Due from DCI Partners | 10,001.00 | | 28,709.05 |
| Bill Pmt -Check | 04/28/2020 | Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 13,531.37 | 15,177.68 |
| Bill Pmt -Check | 04/28/2020 | Debit | RELIANT-AUS-0117 | 71019011-7 | Accounts Payable | | 383.30 | 14,794.38 |
| Check | 04/28/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 14,779.38 |
| Bill Pmt -Check | 04/29/2020 | Debit | W.B. MASON | | Accounts Payable | | 202.19 | 14,577.19 |
| Bill Pmt -Check | 04/29/2020 | 1009 | Michele Moreno | Replacement of Glasses that Jose broke | Accounts Payable | | 450.00 | 14,127.19 |
| Check | 04/29/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 14,112.19 |
| Bill Pmt -Check | 04/29/2020 | Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 964.34 | 13,147.85 |
| Bill Pmt -Check | 04/29/2020 | Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,482.58 | 11,665.27 |
| Check | 04/29/2020 | EFT | Texas Comptroller of Public Accounts | 1/2020 Sales Tax | Sales Tax Payable | | 3,822.12 | 7,843.15 |
| Deposit | 04/29/2020 | | | Deposit | Due from DCI Partners | 1,000.00 | | 8,843.15 |
| Deposit | 04/29/2020 | | | Deposit | Due from DCI Partners | 9,000.00 | | 17,843.15 |
| Deposit | 04/29/2020 | | | Deposit | Rosenthal ($1,000,000) | 4,000.00 | | 21,843.15 |
| Bill Pmt -Check | 04/29/2020 | Wired | ROYAL WINDOWS INC | VOID: Duplicate 92676500 | Accounts Payable | 0.00 | | 21,843.15 |
| Bill Pmt -Check | 04/29/2020 | Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 7,897.42 | 13,945.73 |
| Bill Pmt -Check | 04/29/2020 | WIRED | US POLYMERS INC | | Accounts Payable | | 13,463.55 | 482.18 |
| General Journal | 04/29/2020 | SQ_4/29 | | 539498, 539492 | -SPLIT- | 660.88 | | 1,143.06 |
| General Journal | 04/30/2020 | SQ_4/30 | | 537853, 539516 | -SPLIT- | 1,826.53 | | 2,969.59 |
| General Journal | 04/30/2020 | Bank_4/30 | | | Vehicle Lease - Installers | 11,740.77 | | 14,710.36 |
| Deposit | 04/30/2020 | | | Deposit | Rosenthal ($1,000,000) | 14,000.00 | | 28,710.36 |
| Deposit | 04/30/2020 | | | Deposit | Due from DCI Partners | 29,000.00 | | 57,710.36 |
| Check | 04/30/2020 | Wired | TriNet | | Accrued Payroll | | 28,745.26 | 28,965.10 |
| Bill Pmt -Check | 04/30/2020 | Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 5,354.20 | 23,610.90 |
| Check | 04/30/2020 | Debit | City of Jacksonville | | Dues & Subscriptions | | 1.00 | 23,609.90 |
| Bill Pmt -Check | 04/30/2020 | Debit | Waste Connections - Tampa | 0078-103414 | Accounts Payable | | 223.00 | 23,386.90 |
| Check | 04/30/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 23,371.90 |
| Check | 04/30/2020 | Debit | InTouch GPS | | Vehicle Tracking - Installers | | 460.00 | 22,911.90 |
| Check | 04/30/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 22,863.98 |
| Check | 04/30/2020 | Wired | CUSTOM BLINDS AND COMPONENTS | OA-256317 | Vertical Stock | | 6,386.24 | 16,477.74 |

3:52 PM
06/22/20
Accrual Basis

**Builders Blinds LLC/Coverall Interiors**
Case 3:20-bk-01951 Doc 1 Filed 06/24/20 Page 138 of 158
**General Ledger**
As of June 22, 2020

| Type | Date | Num | Name | Memo | Account | | | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 05/01/2020 EFT | | INTUITIVE WEBSITES | Invoice 5353 | -SPLIT- | | 125.00 | 16,352.74 |
| Bill Pmt -Check | 05/01/2020 Debit | | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 2,053.57 | 14,299.17 |
| Check | 05/01/2020 Wire | | Regions Bank | | Bank & Credit Fees | | 15.00 | 14,284.17 |
| Check | 05/01/2020 DEBIT | | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 14,236.25 |
| Check | 05/01/2020 DEBIT | | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 14,188.33 |
| Check | 05/01/2020 DEBIT | | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 14,140.41 |
| Check | 05/01/2020 DEBIT | | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 14,092.49 |
| Check | 05/01/2020 DEBIT | | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 14,044.57 |
| Bill Pmt -Check | 05/01/2020 Wired | | The Scarlett Group LLC | | Accounts Payable | | 6,652.13 | 7,392.44 |
| Bill Pmt -Check | 05/01/2020 Wired | | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 4,839.76 | 2,552.68 |
| Deposit | 05/01/2020 | | | Deposit | Rosenthal ($1,000,000) | 4,500.00 | | 7,052.68 |
| Deposit | 05/01/2020 | | | Deposit | Due from DCI Partners | 7,500.00 | | 14,552.68 |
| Bill Pmt -Check | 05/01/2020 Wired | | MLG/PF Breckenridge Investment LLC | | Accounts Payable | | 9,343.33 | 5,209.35 |
| General Journal | 05/01/2020 SQ_5/1 | | | 539547 | -SPLIT- | 562.22 | | 5,771.57 |
| Bill Pmt -Check | 05/04/2020 1011 | | DFW Propane Exchange | 002471 | Accounts Payable | | 221.60 | 5,549.97 |
| Bill Pmt -Check | 05/04/2020 Debit | | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 4,229.17 | 1,320.80 |
| Bill Pmt -Check | 05/04/2020 | | The Scarlett Group LLC | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | 1,320.80 |
| Bill Pmt -Check | 05/04/2020 Wired | | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 8,563.75 | -7,242.95 |
| Bill Pmt -Check | 05/04/2020 Debit | | FED EX* ( acct 3032-9327-2) | 3032-9327-2 | Accounts Payable | | 176.04 | -7,418.99 |
| Check | 05/04/2020 Wire | | Regions Bank | | Bank & Credit Fees | | 15.00 | -7,433.99 |
| Bill Pmt -Check | 05/04/2020 Starter Ck | | US POLYMERS INC | | Accounts Payable | | 12,849.15 | -20,283.14 |
| Bill Pmt -Check | 05/04/2020 Debit | | Wex Bank (Fleet Fuel)*** | 0496-00-556698-9 | Accounts Payable | | 3,957.74 | -24,240.88 |
| Check | 05/04/2020 Debit | | Staples Business Advantage | Paper | Office Expense | | 40.12 | -24,281.00 |
| Check | 05/04/2020 DC | | Microsoft online | | Computer Repair/Maint/Supplies | | 25.00 | -24,306.00 |
| Check | 05/04/2020 DEBIT | | Simple Sales Tracking | | Sales Expense | | 150.00 | -24,456.00 |
| Bill Pmt -Check | 05/04/2020 Debit | | Arc Best | 761526-002 | Accounts Payable | | 438.75 | -24,894.75 |
| Check | 05/04/2020 EFT | | INTUITIVE WEBSITES | VOID:Duplicate Invoice 5353 | -SPLIT- | 0.00 | | -24,894.75 |
| Check | 05/04/2020 Debit | | Staples Business Advantage | Plates and cleaning supplies | Office Expense | | 66.29 | -24,961.04 |
| Check | 05/04/2020 DEBIT | | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | -25,008.96 |
| Check | 05/04/2020 Zelle | | Jose Murillo | | Travel | | 500.00 | -25,508.96 |
| Check | 05/04/2020 DC | | Construction Norcross | | Sales Expense | | 285.33 | -25,794.29 |
| Deposit | 05/04/2020 | | | Deposit | Rosenthal ($1,000,000) | 14,500.00 | | -11,294.29 |
| General Journal | 05/04/2020 SQ_5/4 | | | 539208,539448 | -SPLIT- | 1,829.69 | | -9,464.60 |
| Bill Pmt -Check | 05/05/2020 | | ROYAL WINDOWS INC | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | -9,464.60 |
| Bill Pmt -Check | 05/05/2020 | | ROYAL WINDOWS INC | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | -9,464.60 |
| Bill Pmt -Check | 05/05/2020 | | ROYAL WINDOWS INC | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | -9,464.60 |
| Bill Pmt -Check | 05/05/2020 | | ROYAL WINDOWS INC | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | -9,464.60 |
| Deposit | 05/05/2020 | | | Deposit | Rosenthal ($1,000,000) | 14,800.00 | | 5,335.40 |
| Deposit | 05/05/2020 | | | VOID: Deposit | Vehicle Fuel - Installers | 0.00 | | 5,335.40 |
| Deposit | 05/05/2020 | | | Deposit | Due from DCI Partners | 9,100.00 | | 14,435.40 |
| Deposit | 05/05/2020 | | | VOID: Deposit | Shutters | 0.00 | | 14,435.40 |

3:52 PM
06/22/20
Accrual Basis

Case 3:20-bk-01951    Doc 1    Filed 06/24/20    Page 139 of 158

**Builders Blinds LLC/Coverall Interiors**
**General Ledger**
As of June 22, 2020

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/05/2020 | Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 4,985.88 | 9,449.52 |
| Check | 05/05/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 9,434.52 |
| Check | 05/05/2020 | Wire | Regions Bank | Returned Item Fee | Bank & Credit Fees | | 72.00 | 9,362.52 |
| Check | 05/05/2020 | Wire | Regions Bank | Paid overdraft item Fee | Bank & Credit Fees | | 288.00 | 9,074.52 |
| General Journal | 05/05/2020 | Bank_PA | | | Accounts Payable | 12,849.15 | | 21,923.67 |
| General Journal | 05/05/2020 | Bank_PA | | | Accounts Payable | 3,957.74 | | 25,881.41 |
| General Journal | 05/05/2020 | SQ_5/5 | | 537891 | -SPLIT- | 482.35 | | 26,363.76 |
| Bill Pmt -Check | 05/06/2020 | Debit | Spectrum-Dallas WHS (2429) | 8260 13 023 2282429 | Accounts Payable | | 97.60 | 26,266.16 |
| Bill Pmt -Check | 05/06/2020 | 1009 | Kathryn Blanchard | | Accounts Payable | | 200.00 | 26,066.16 |
| Bill Pmt -Check | 05/06/2020 | DEBIT | Duke Energy-Raleigh 5126 | 2908645126 | Accounts Payable | | 103.15 | 25,963.01 |
| Bill Pmt -Check | 05/06/2020 | Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 805.67 | 25,157.34 |
| Bill Pmt -Check | 05/06/2020 | | Longhorn Business Park | | Accounts Payable | | 3,620.40 | 21,536.94 |
| Bill Pmt -Check | 05/06/2020 | | Longhorn Business Park | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | 21,536.94 |
| Bill Pmt -Check | 05/06/2020 | Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 8,039.27 | 13,497.67 |
| Deposit | 05/06/2020 | | | Deposit | Rosenthal ($1,000,000) | 15,600.00 | | 29,097.67 |
| Bill Pmt -Check | 05/06/2020 | WIRED | US POLYMERS INC | | Accounts Payable | | 12,849.15 | 16,248.52 |
| Bill Pmt -Check | 05/06/2020 | Wired | Window Products | | Accounts Payable | | 3,978.00 | 12,270.52 |
| Bill Pmt -Check | 05/06/2020 | DEBIT | Comcast-Ft Myers 5002 | 8535100360305002 | Accounts Payable | | 153.58 | 12,116.94 |
| Check | 05/06/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 12,101.94 |
| Check | 05/06/2020 | Debit | Big Bite Dumpster | Empty storage unit | Trash | | 250.00 | 11,851.94 |
| Bill Pmt -Check | 05/06/2020 | DEBIT | Wex Bank (Fleet Fuel)*** | 0496-00-556698-9 | Accounts Payable | | 1,099.49 | 10,752.45 |
| Bill Pmt -Check | 05/07/2020 | Debit | UnitedHealthcare | | Accounts Payable | | 5,755.95 | 4,996.50 |
| Bill Pmt -Check | 05/07/2020 | Debit | NOVATECH | 206575 | Accounts Payable | | 53.25 | 4,943.25 |
| Bill Pmt -Check | 05/07/2020 | Debit | UnitedHealthcare | | Accounts Payable | | 5,755.95 | -812.70 |
| Check | 05/07/2020 | Debit | FED EX* ( acct 3032-9327-2) | Debit card purchase | -SPLIT- | | 90.94 | -903.64 |
| Check | 05/07/2020 | Starter | US POLYMERS INC | | Accounts Payable | | 12,849.15 | -13,752.79 |
| Deposit | 05/07/2020 | | | Deposit | Bank & Credit Fees | 72.00 | | -13,680.79 |
| Deposit | 05/07/2020 | | | Deposit | Bank & Credit Fees | 288.00 | | -13,392.79 |
| Deposit | 05/07/2020 | | | Deposit | Due from DCI Partners | 1,100.00 | | -12,292.79 |
| Deposit | 05/07/2020 | | | Deposit | Due from DCI Partners | 27,000.00 | | 14,707.21 |
| Deposit | 05/07/2020 | | | Deposit | Rosenthal ($1,000,000) | 17,000.00 | | 31,707.21 |
| Check | 05/07/2020 | Wired | TriNet | | Accrued Payroll | 26,661.64 | | 5,045.57 |
| Bill Pmt -Check | 05/07/2020 | Debit | Wex Bank (Fleet Fuel)*** | 0496-00-556698-9 | Accounts Payable | | 3,957.74 | 1,087.83 |
| Bill Pmt -Check | 05/07/2020 | Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 4,970.53 | -3,882.70 |
| Check | 05/07/2020 | Debit | Candlewood Suites | Jerry Jax | hotel | | 89.27 | -3,971.97 |
| Bill Pmt -Check | 05/07/2020 | Wired | SNI Companies | 338294 | Accounts Payable | | 1,000.00 | -4,971.97 |
| Check | 05/07/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -4,986.97 |
| Check | 05/08/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -5,001.97 |
| Bill Pmt -Check | 05/08/2020 | | UnitedHealthcare | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | -5,001.97 |
| Bill Pmt -Check | 05/08/2020 | Debit | Arc Best | 761526-002 | Accounts Payable | | 438.75 | -5,440.72 |
| Check | 05/08/2020 | Wire | Regions Bank | Overdraft Fee | Bank & Credit Fees | | 36.00 | -5,476.72 |

**3:52 PM**
**06/22/20**
**Accrual Basis**

Case 3:20-bk-01951   Doc 1   Filed 06/24/20   Page 140 of 158

**Builders Blinds LLC/Coverall Interiors**
**General Ledger**
As of June 22, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/08/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 13,171.96 | -18,648.68 |
| Deposit | 05/08/2020 | | Deposit | Rosenthal ($1,000,000) | 24,250.00 | | 5,601.32 |
| Deposit | 05/08/2020 | | Deposit | Due from DCI Partners | 2,700.00 | | 8,301.32 |
| General Journal | 05/08/2020 SQ_5/8 | | 539595 | -SPLIT- | 959.68 | | 9,261.00 |
| Check | 05/08/2020 ACH | FL DEPT OF REVENUE | Withdrawal for Florida Sales Tax | Sales Tax Payable | | 5,000.00 | 4,261.00 |
| Bill Pmt -Check | 05/08/2020 Debit | American Credit Acceptance | | Accounts Payable | | 1,450.13 | 2,810.87 |
| Check | 05/08/2020 Debit | Construction Contracting Services | | Consulting and Service | | 1,738.81 | 1,072.06 |
| Bill Pmt -Check | 05/11/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 4,316.90 | -3,244.84 |
| Check | 05/11/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -3,259.84 |
| Check | 05/11/2020 Wire | Regions Bank | Analysis Charge 4-20 | Bank & Credit Fees | | 585.00 | -3,844.84 |
| Bill Pmt -Check | 05/11/2020 Wired | Wex Bank (Fleet Fuel)*** | 0496-00-556698-9 | Accounts Payable | | 3,957.74 | -7,802.58 |
| Deposit | 05/11/2020 | | Deposit | Rosenthal ($1,000,000) | 11,500.00 | | 3,697.42 |
| General Journal | 05/11/2020 SQ_5/11 | | | -SPLIT- | 1,843.92 | | 5,541.34 |
| Check | 05/11/2020 ACH | Sunpass Operations | | Tolls | | 200.00 | 5,341.34 |
| Bill Pmt -Check | 05/12/2020 DEBIT | Teco-Tampa New account | 221007629266 | Accounts Payable | | 150.15 | 5,191.19 |
| Check | 05/12/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 5,176.19 |
| Bill Pmt -Check | 05/12/2020 Debit | Lincoln Financial | | Accounts Payable | | 2,409.76 | 2,766.43 |
| Bill Pmt -Check | 05/12/2020 WIRED | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 11,325.82 | -8,559.39 |
| Deposit | 05/12/2020 | | Deposit | Rosenthal ($1,000,000) | 13,200.00 | | 4,640.61 |
| General Journal | 05/12/2020 SQ_5/12 | | | -SPLIT- | 1,402.73 | | 6,043.34 |
| Bill Pmt -Check | 05/13/2020 Debit | W.B. MASON | | Accounts Payable | | 505.69 | 5,537.65 |
| Bill Pmt -Check | 05/13/2020 | W.B. MASON | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | 5,537.65 |
| Bill Pmt -Check | 05/13/2020 | W.B. MASON | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | 5,537.65 |
| Bill Pmt -Check | 05/13/2020 | W.B. MASON | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | 5,537.65 |
| Bill Pmt -Check | 05/13/2020 Debit | WORLDWIDE EXPRESS (new) | Invoiced 3/18/2020 | Accounts Payable | | 2,500.00 | 3,037.65 |
| Bill Pmt -Check | 05/13/2020 1012 | Kathryn Blanchard | | Accounts Payable | | 200.00 | 2,837.65 |
| Check | 05/13/2020 Wired | Wex Bank (Fleet Fuel)*** | 0496-00-556698-9 | Prepaid Misc | | 10,000.00 | -7,162.35 |
| Deposit | 05/13/2020 | | Deposit | Rosenthal ($1,000,000) | 6,700.00 | | -462.35 |
| Deposit | 05/13/2020 | | Deposit | Due from DCI Partners | 10,000.00 | | 9,537.65 |
| General Journal | 05/13/2020 SQ_5/13 | | 539256, 539492 | -SPLIT- | 597.78 | | 10,135.43 |
| Check | 05/13/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 10,120.43 |
| Bill Pmt -Check | 05/13/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 3,492.11 | 6,628.32 |
| Bill Pmt -Check | 05/13/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 4,548.27 | 2,080.05 |
| General Journal | 05/14/2020 SQ_5/14 | | 539149 | -SPLIT- | 298.50 | | 2,378.55 |
| Bill Pmt -Check | 05/14/2020 Debit | WORLDWIDE EXPRESS (new) | Invoiced 3/18/2020 | Accounts Payable | | 2,707.60 | -329.05 |
| Deposit | 05/14/2020 | | Deposit | Rosenthal ($1,000,000) | 19,000.00 | | 18,670.95 |
| Deposit | 05/14/2020 | | Deposit | Due from DCI Partners | 24,000.00 | | 42,670.95 |
| Bill Pmt -Check | 05/14/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 6,701.30 | 35,969.65 |
| Check | 05/14/2020 Wired | TriNet | | Accrued Payroll | | 28,458.76 | 7,510.89 |
| Check | 05/14/2020 Zelle | Jose Murillo | | Travel | | 100.00 | 7,410.89 |
| Check | 05/14/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 7,395.89 |

3:52 PM
06/22/20
Accrual Basis

Case 3:20-bk-01951   Doc 1   Filed 06/24/20   Page 141 of 158

**Builders Blinds LLC/Coverall Interiors**
**General Ledger**
As of June 22, 2020

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 05/14/2020 | Wire | Regions Bank | Analysis Charge | Bank & Credit Fees | | 25.00 | 7,370.89 |
| Check | 05/14/2020 | Debit | AMAZON | Toner | Computer Repair/Maint/Supplies | | 269.38 | 7,101.51 |
| Bill Pmt -Check | 05/14/2020 | Wired | Enterprise-new vans | 432799 | Accounts Payable | | 3,913.59 | 3,187.92 |
| Deposit | 05/15/2020 | | | Deposit | Rosenthal ($1,000,000) | 17,000.00 | | 20,187.92 |
| Check | 05/15/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 20,172.92 |
| Bill Pmt -Check | 05/18/2020 | 1014 | Stewart Investments | | Accounts Payable | | 516.00 | 19,656.92 |
| Deposit | 05/18/2020 | | | Deposit | Rosenthal ($1,000,000) | 17,000.00 | | 36,656.92 |
| Bill Pmt -Check | 05/18/2020 | Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 3,590.30 | 33,066.62 |
| Bill Pmt -Check | 05/18/2020 | WIRED | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 7,433.07 | 25,633.55 |
| Bill Pmt -Check | 05/18/2020 | Cashier Ck | Wyoming Properties LLC | | Accounts Payable | | 4,645.00 | 20,988.55 |
| Check | 05/18/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.95 | 20,940.60 |
| Check | 05/18/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.95 | 20,892.65 |
| Check | 05/18/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.95 | 20,844.70 |
| Check | 05/18/2020 | Debit | AMAZON | Warehouse supplies | Computer Repair/Maint/Supplies | | 30.25 | 20,814.45 |
| Check | 05/18/2020 | Debit | AMAZON | Warehouse supplies | Computer Repair/Maint/Supplies | | 29.76 | 20,784.69 |
| Check | 05/18/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 20,736.77 |
| Check | 05/18/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 20,688.85 |
| Check | 05/18/2020 | DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 20,640.93 |
| Check | 05/18/2020 | DC | Craigslist | | Recruiting | | 35.00 | 20,605.93 |
| Check | 05/18/2020 | DC | Craigslist | | Recruiting | | 35.00 | 20,570.93 |
| Check | 05/18/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 20,555.93 |
| Bill Pmt -Check | 05/18/2020 | Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,090.61 | 19,465.32 |
| Check | 05/18/2020 | Debit | HD SUPPLY | invoice 9181612224 | Builder Verticals COGS | | 81.13 | 19,384.19 |
| Bill Pmt -Check | 05/18/2020 | Starter | Acorn Belfort Park LLC | | Accounts Payable | | 5,022.51 | 14,361.68 |
| Check | 05/18/2020 | Debit | Randy Levinson | | -SPLIT- | | 2,098.98 | 12,262.70 |
| General Journal | 05/18/2020 | SQ_5/18 | | | -SPLIT- | 698.43 | | 12,961.13 |
| Bill Pmt -Check | 05/18/2020 | Debit | Arc Best | 761526-002 | Accounts Payable | | 438.75 | 12,522.38 |
| Check | 05/18/2020 | Debit | SIGMA SUPPLY | | Shop Supplies and Small Tools | | 233.75 | 12,288.63 |
| Bill Pmt -Check | 05/19/2020 | Debit | HighLite, Inc. | INVOICED 3/20/20 | Accounts Payable | | 253.68 | 12,034.95 |
| Bill Pmt -Check | 05/19/2020 | DEBIT | American Bolt and Screw | | Accounts Payable | | 306.90 | 11,728.05 |
| Bill Pmt -Check | 05/19/2020 | Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,876.33 | 9,851.72 |
| Bill Pmt -Check | 05/19/2020 | Debit | MEDCOM | invoice # 86057C | Accounts Payable | | 40.00 | 9,811.72 |
| Deposit | 05/19/2020 | | | Deposit | Rosenthal ($1,000,000) | 14,750.00 | | 24,561.72 |
| General Journal | 05/19/2020 | SQ_5/19 | | | -SPLIT- | 1,345.61 | | 25,907.33 |
| Bill Pmt -Check | 05/19/2020 | Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 6,832.75 | 19,074.58 |
| Bill Pmt -Check | 05/19/2020 | DEBIT | RELIANT-DAL-Grand Prairie | 8 174 424 - 5 | Accounts Payable | | 1,648.37 | 17,426.21 |
| Bill Pmt -Check | 05/19/2020 | Debit | Labor Finders-DAL 21-5-2796 | 21-5-2796 | Accounts Payable | | 971.58 | 16,454.63 |
| Check | 05/19/2020 | Debit | Lowes | Replace stolen tools from Orlando | Shop Supplies and Small Tools | | 522.32 | 15,932.31 |
| Check | 05/19/2020 | Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 15,917.31 |
| Check | 05/19/2020 | ATM | Regions Bank | | Entertainment & Meals | | 300.00 | 15,617.31 |
| Bill Pmt -Check | 05/19/2020 | | JEA-JAX ELEC | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | 15,617.31 |

3:52 PM
06/22/20
Accrual Basis

Builders Blinds LLC/Coverall Interiors
Case 3:20-bk-01951    Doc 1    Filed 06/24/20    Page 142 of 158
General Ledger
As of June 22, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/19/2020 Debit | JEA-JAX ELEC | 2471455933 | Accounts Payable | | 693.38 | 14,923.93 |
| Bill Pmt -Check | 05/20/2020 1013 | Kathryn Blanchard | | Accounts Payable | | 200.00 | 14,723.93 |
| Bill Pmt -Check | 05/20/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,861.68 | 12,862.25 |
| Check | 05/20/2020 ACH | FL DEPT OF REVENUE | Withdrawal for Florida Sales Tax | Sales Tax Payable | | 14,441.12 | -1,578.87 |
| Bill Pmt -Check | 05/20/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 8,569.95 | -10,148.82 |
| Deposit | 05/20/2020 | | Deposit | Rosenthal ($1,000,000) | 11,250.00 | | 1,101.18 |
| Check | 05/20/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 1,053.26 |
| Check | 05/20/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 1,038.26 |
| General Journal | 05/20/2020 SQ_5/20 | | | -SPLIT- | 456.74 | | 1,495.00 |
| Check | 05/21/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 49.04 | 1,445.96 |
| General Journal | 05/21/2020 SQ_5/20 | | | -SPLIT- | 410.41 | | 1,856.37 |
| Deposit | 05/21/2020 | | Deposit | Rosenthal ($1,000,000) | 16,500.00 | | 18,356.37 |
| Deposit | 05/21/2020 | | Deposit | Due from DCI Partners | 17,000.00 | | 35,356.37 |
| Deposit | 05/21/2020 | | Deposit | Due from DCI Partners | 3,000.00 | | 38,356.37 |
| Check | 05/21/2020 Wired | TriNet | | Accrued Payroll | | 29,932.03 | 8,424.34 |
| Check | 05/21/2020 DC | Craigslist | | Recruiting | | 35.00 | 8,389.34 |
| Check | 05/21/2020 DC | Craigslist | | Recruiting | | 35.00 | 8,354.34 |
| Check | 05/21/2020 DC | Craigslist | | Recruiting | | 35.00 | 8,319.34 |
| Check | 05/21/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 8,271.42 |
| Bill Pmt -Check | 05/21/2020 DEBIT | Republic Services #794(Dallas) | 3-0794-0010843 | Accounts Payable | | 1,366.61 | 6,904.81 |
| Check | 05/21/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 6,889.81 |
| Bill Pmt -Check | 05/21/2020 Wire | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 5,119.18 | 1,770.63 |
| Check | 05/21/2020 Wire | Regions Bank | VOID: | Bank & Credit Fees | 0.00 | | 1,770.63 |
| Check | 05/21/2020 DC | Zip Recruiter | | Recruiting | | 319.00 | 1,451.63 |
| Check | 05/21/2020 Debit | AMAZON | | Office Expense | | 73.22 | 1,378.41 |
| Bill Pmt -Check | 05/22/2020 Debit | City of Raleigh | 5675733462 | Accounts Payable | | 42.37 | 1,336.04 |
| Check | 05/22/2020 Debit | Republic Services  (Jax) | May 2020 | Trash | | 88.46 | 1,247.58 |
| Deposit | 05/22/2020 | | Deposit | Rosenthal ($1,000,000) | 20,500.00 | | 21,747.58 |
| Check | 05/22/2020 VENMO | VENMO | | Entertainment & Meals | | 500.00 | 21,247.58 |
| Check | 05/22/2020 DEBIT | TECH CHECKS | Checks for the Regions account | Office Expense | | 89.85 | 21,157.73 |
| Check | 05/22/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 21,109.81 |
| Check | 05/22/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 21,061.89 |
| General Journal | 05/22/20 SQ_5/22 | | | -SPLIT- | 563.42 | | 21,625.31 |
| Bill Pmt -Check | 05/22/2020 Debit | Enterprise-new vans | 432799 | Accounts Payable | | 3,913.59 | 17,711.72 |
| Check | 05/22/2020 DEBIT | TECH CHECKS | Checks for the Regions account | Office Expense | | 28.90 | 17,682.82 |
| Check | 05/22/2020 DEBIT | AT&T - Jax HQ - 343 | March & April | Telephone & Internet - Office | | 505.93 | 17,176.89 |
| Check | 05/22/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 17,161.89 |
| Bill Pmt -Check | 05/25/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 6,002.55 | 11,159.34 |
| Bill Pmt -Check | 05/26/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 673.52 | 10,485.82 |
| Bill Pmt -Check | 05/26/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 9,562.94 | 922.88 |
| Check | 05/26/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 907.88 |

**3:52 PM**
**06/22/20**
**Accrual Basis**

Case 3:20-bk-01951   Doc 1   Filed 06/24/20   Page 143 of 158

**Builders Blinds LLC/Coverall Interiors**
**General Ledger**
As of June 22, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/26/2020 DEBIT | First Insurance Funding 8277 | 900-91178277 | Accounts Payable | | 7,458.66 | -6,550.78 |
| Check | 05/26/2020 Debit | Spectrum Business-Tampa (7601) | 79537601 | Telephone & Internet - Office | | 96.98 | -6,647.76 |
| Check | 05/26/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | -6,695.68 |
| Check | 05/26/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | -6,743.60 |
| Check | 05/26/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | -6,791.52 |
| Deposit | 05/26/2020 | | Deposit | Rosenthal ($1,000,000) | 15,750.00 | | 8,958.48 |
| Bill Pmt -Check | 05/26/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 2,548.68 | 6,409.80 |
| General Journal | 05/26/2020 SQ_5/26 | | | -SPLIT- | 658.99 | | 7,068.79 |
| Bill Pmt -Check | 05/27/2020 DEBIT | Waste Connections - Tampa | 0078-103414 | Accounts Payable | | 223.00 | 6,845.79 |
| Bill Pmt -Check | 05/27/2020 DEBIT | Ricoh - Rent | 1590041-3625516 | Accounts Payable | | 283.44 | 6,562.35 |
| Bill Pmt -Check | 05/27/2020 Debit | FED EX* ( acct 3032-9327-2) | 3032-9327-2 | Accounts Payable | | 189.26 | 6,373.09 |
| Bill Pmt -Check | 05/27/2020 | FED EX* ( acct 3032-9327-2) | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | 6,373.09 |
| Bill Pmt -Check | 05/27/2020 DEBIT | W.B. MASON | | Accounts Payable | | 1,110.59 | 5,262.50 |
| Check | 05/27/2020 DEBIT | HOME DEPOT | Ladder and Blade | Installation Supplies | | 40.42 | 5,222.08 |
| Bill Pmt -Check | 05/27/2020 1015 | Kathryn Blanchard | | Accounts Payable | | 200.00 | 5,022.08 |
| Deposit | 05/27/2020 | | Deposit | SBA EIDL Loan | 149,900.00 | | 154,922.08 |
| Deposit | 05/27/2020 | | Deposit | SBA EIDL Loan | 10,000.00 | | 164,922.08 |
| Deposit | 05/27/2020 | | Deposit | Rosenthal ($1,000,000) | 9,200.00 | | 174,122.08 |
| Deposit | 05/27/2020 | | Deposit | Due from DCI Partners | 160,000.00 | | 14,122.08 |
| General Journal | 05/27/2020 SQ_5/27 | | | -SPLIT- | 2,112.94 | | 16,235.02 |
| Check | 05/27/2020 DC | ONLINE LABELS | Labels for Bill | Shop Supplies and Small Tools | | 360.61 | 15,874.41 |
| Check | 05/27/2020 EFT | National Indemnity Company/GEICO | March and April Texas Auto Insurance | Insurance | | 3,037.12 | 12,837.29 |
| Bill Pmt -Check | 05/27/2020 DEBIT | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 6,460.44 | 6,376.85 |
| Check | 05/27/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 6,361.85 |
| Bill Pmt -Check | 05/28/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 6,178.56 | 183.29 |
| Bill Pmt -Check | 05/28/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 2,026.73 | -1,843.44 |
| Check | 05/28/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -1,858.44 |
| Check | 05/28/2020 Wired | TriNet | | Accrued Payroll | | 28,425.12 | -30,283.56 |
| Deposit | 05/28/2020 | | Deposit | Rosenthal ($1,000,000) | 7,100.00 | | -23,183.56 |
| Deposit | 05/28/2020 | | Deposit | Due from DCI Partners | 28,000.00 | | 4,816.44 |
| Check | 05/28/2020 Debit | Costco.com | Warehouse supplies-Plates,Utensil | Office Expense | | 90.65 | 4,725.79 |
| General Journal | 05/28/2020 SQ_5/28 | | | -SPLIT- | 738.76 | | 5,464.55 |
| Check | 05/29/2020 | AMAZON | Annual Membership | Dues & Subscriptions | | 119.95 | 5,344.60 |
| Bill Pmt -Check | 05/29/2020 1100 | Wyoming Properties LLC | April 2020 | Accounts Payable | | 2,317.50 | 3,027.10 |
| Bill Pmt -Check | 05/29/2020 Debit | Wex Bank (Fleet Fuel)*** | 0496-00-556698-9 | Accounts Payable | | 1,500.00 | 1,527.10 |
| Bill Pmt -Check | 05/29/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 8,916.87 | -7,389.77 |
| Bill Pmt -Check | 05/29/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 744.61 | -8,134.38 |
| Deposit | 05/29/2020 | | Deposit | Rosenthal ($1,000,000) | 5,000.00 | | -3,134.38 |
| Deposit | 05/29/2020 | | Deposit | Due from DCI Partners | 4,500.00 | | 1,365.62 |
| Check | 05/29/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 1,350.62 |
| Check | 05/29/2020 Wire | Regions Bank | VOID: | Bank & Credit Fees | 0.00 | | 1,350.62 |

3:52 PM
06/22/20
Accrual Basis

Case 3:20-bk-01951    Doc 1    Filed 06/24/20    Page 144 of 158

Builders Blinds LLC/Coverall Interiors
General Ledger
As of June 22, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 05/29/2020 Debit | The Griggs Group/Pivot CPA'S | 713789- 2017 Tax Preparation | Accounts Payable | | 500.00 | 850.62 |
| Bill Pmt -Check | 05/30/2020 DEBIT | Spectrum- Orlando | 0050207695-02 | Accounts Payable | | 253.94 | 596.68 |
| Bill Pmt -Check | 05/31/2020 DEBIT | Penske Rentals | | Accounts Payable | | 210.61 | 386.07 |
| Bill Pmt -Check | 05/31/2020 Debit | Duke Energy-Raleigh  5126 | 2908645126 | Accounts Payable | | 98.57 | 287.50 |
| Bill Pmt -Check | 05/31/2020 DEBIT | Duke Energy - Orlando 6511 | 6023216511 | Accounts Payable | | 120.80 | 166.70 |
| Bill Pmt -Check | 05/31/2020 Debit | City of Grand Prairie | 245534-053585 | Accounts Payable | | 490.83 | -324.13 |
| Bill Pmt -Check | 06/01/2020 1101 | Kirkland/Lampe Management-Raleigh | Unit 317103 | Accounts Payable | | 6,774.00 | -7,098.13 |
| Check | 06/01/2020 Cashiers | Thames, Markey and Heekin | | Prepaid Expenses | | 20,000.00 | -27,098.13 |
| Check | 06/01/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | -27,146.05 |
| Check | 06/01/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | -27,193.97 |
| Check | 06/01/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | -27,241.89 |
| Check | 06/01/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | -27,289.81 |
| Check | 06/01/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | -27,337.73 |
| Check | 06/01/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | -27,385.65 |
| Bill Pmt -Check | 06/01/2020 Debit | RELIANT-AUS-0117 | 71019011-7 | Accounts Payable | | 146.68 | -27,532.33 |
| Check | 06/01/2020 Debit | Dan's Seafood | | EE Meals - 100% deduct | | 41.41 | -27,573.74 |
| Check | 06/01/2020 Debit | SIGMA SUPPLY | | Shop Supplies and Small Tools | | 85.00 | -27,658.74 |
| Check | 06/01/2020 DC | Office Depot | | Office Expense | | 64.31 | -27,723.05 |
| Bill Pmt -Check | 06/01/2020 Wired | Enterprise-new vans | 432799 | Accounts Payable | | 3,913.59 | -31,636.64 |
| Deposit | 06/01/2020 | | Deposit | Due from DCI Partners | 20,000.00 | | -11,636.64 |
| Deposit | 06/01/2020 | | Deposit | Due from DCI Partners | 7,000.00 | | -4,636.64 |
| Check | 06/01/2020 Debit | InTouch GPS | | Vehicle Tracking - Installers | | 460.00 | -5,096.64 |
| Check | 06/01/2020 Debit | UNITED AIRLINES | Mo to Tampa to pick up van. | air fare | | 448.60 | -5,545.24 |
| General Journal | 06/01/2020 SQ_6/1 | | | -SPLIT- | 330.79 | | -5,214.45 |
| Check | 06/01/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | -5,262.37 |
| Bill Pmt -Check | 06/01/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,885.62 | -7,147.99 |
| Bill Pmt -Check | 06/02/2020 Debit | MEDCOM | | Accounts Payable | | 40.00 | -7,187.99 |
| Bill Pmt -Check | 06/02/2020 Debit | MEDCOM | | Accounts Payable | | 40.00 | -7,227.99 |
| Bill Pmt -Check | 06/02/2020 Debit | NC Dumpster, LLC | | Accounts Payable | | 250.00 | -7,477.99 |
| Bill Pmt -Check | 06/02/2020 Debit | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 9,030.26 | -16,508.25 |
| Bill Pmt -Check | 06/02/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,678.05 | -18,186.30 |
| Check | 06/02/2020 Wired | CUSTOM BLINDS AND COMPONENTS | OA-256317 | Vertical Stock | | 8,232.05 | -26,418.35 |
| Check | 06/02/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -26,433.35 |
| Check | 06/02/2020 DC | WALGREENS | | Travel | | 36.00 | -26,469.35 |
| Check | 06/02/2020 DC | Microsoft online | | Computer Repair/Maint/Supplies | | 25.00 | -26,494.35 |
| Check | 06/02/2020 DC | Construction Norcross | | Sales Expense | | 285.33 | -26,779.68 |
| Deposit | 06/02/2020 | | Deposit | Rosenthal ($1,000,000) | 33,000.00 | | 6,220.32 |
| Check | 06/02/2020 EFT | INTUITIVE WEBSITES | | -SPLIT- | | 125.00 | 6,095.32 |
| Check | 06/02/2020 Debit | Lowes | | Shop Supplies and Small Tools | | 169.34 | 5,925.98 |
| General Journal | 06/02/2020 SQ_6/2 | | | -SPLIT- | 690.05 | | 6,616.03 |
| Bill Pmt -Check | 06/03/2020 1016 | Kathryn Blanchard | | Accounts Payable | | 200.00 | 6,416.03 |

**3:52 PM**
**06/22/20**
**Accrual Basis**

**Builders Blinds LLC/Coverall Interiors**
Case 3:20-bk-01951    Doc 1    Filed 06/24/20    Page 145 of 158
**General Ledger**
**As of June 22, 2020**

| Check | 06/03/2020 DC | PUBLIX | | EE Meals - 100% deduct | | 94.19 | 6,321.84 |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/03/2020 1102 | Guardian Insurance | | Accounts Payable | | 754.33 | 5,567.51 |
| Deposit | 06/03/2020 | | Deposit | Rosenthal ($1,000,000) | 11,200.00 | | 16,767.51 |
| Bill Pmt -Check | 06/03/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 7,262.93 | 9,504.58 |
| Bill Pmt -Check | 06/03/2020 Debit | Comcast- Belfort 9698 | | Accounts Payable | | 252.18 | 9,252.40 |
| Bill Pmt -Check | 06/03/2020 Debit | HYPHEN SOLUTIONS | 1057344 | Accounts Payable | | 1,080.00 | 8,172.40 |
| Check | 06/03/2020 Debit | Candlewood Suites | Jerry Jax | hotel | | 89.27 | 8,083.13 |
| Check | 06/03/2020 ACH | Sunpass Operations | | Tolls | | 200.00 | 7,883.13 |
| Bill Pmt -Check | 06/03/2020 Debit | Auto-Owners Insurance | 018009057 | Accounts Payable | | 112.68 | 7,770.45 |
| Check | 06/03/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 7,755.45 |
| Bill Pmt -Check | 06/03/2020 Debit | The Scarlett Group LLC | | Accounts Payable | | 6,700.01 | 1,055.44 |
| Bill Pmt -Check | 06/04/2020 | ROYAL WINDOWS INC | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | 1,055.44 |
| Bill Pmt -Check | 06/04/2020 | ROYAL WINDOWS INC | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | 1,055.44 |
| Bill Pmt -Check | 06/04/2020 | ROYAL WINDOWS INC | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | 1,055.44 |
| Deposit | 06/04/2020 | | Deposit | Rosenthal ($1,000,000) | 23,000.00 | | 24,055.44 |
| Deposit | 06/04/2020 | | Deposit | Due from DCI Partners | 15,000.00 | | 39,055.44 |
| General Journal | 06/04/2020 SQ_6/3 | | | -SPLIT- | 1,829.68 | | 40,885.12 |
| General Journal | 06/04/2020 SQ_6/4 | | | -SPLIT- | 1,480.17 | | 42,365.29 |
| Bill Pmt -Check | 06/04/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 2,630.05 | 39,735.24 |
| Check | 06/04/2020 Wired | TriNet | | Accrued Payroll | | 28,971.34 | 10,763.90 |
| Check | 06/04/2020 Wired | WILLIAM STEPP-EMPLOYEE | | -SPLIT- | | 513.89 | 10,250.01 |
| Bill Pmt -Check | 06/04/2020 Debit | WEX-Enterprise | 0463-00-903879-5 | Accounts Payable | | 2,000.00 | 8,250.01 |
| Check | 06/04/2020 VENMO | VENMO | Team building | Entertainment & Meals | | 500.00 | 7,750.01 |
| Check | 06/04/2020 | PRICELINE | | hotel | | 129.96 | 7,620.05 |
| Check | 06/04/2020 Debit | Omni Hotel | Randy Orlando | hotel | | 414.50 | 7,205.55 |
| Check | 06/04/2020 Debit | Omni Hotel | Randy Orlando | hotel | | 185.50 | 7,020.05 |
| Check | 06/04/2020 Debit | SIGMA SUPPLY | | Shop Supplies and Small Tools | | 185.94 | 6,834.11 |
| Check | 06/04/2020 DEBIT | Simple Sales Tracking | | Sales Expense | | 150.00 | 6,684.11 |
| Bill Pmt -Check | 06/04/2020 Debit | Spectrum-Dallas WHS (2429) | 8260 13 023 2282429 | Accounts Payable | | 97.60 | 6,586.51 |
| Bill Pmt -Check | 06/04/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 3,998.40 | 2,588.11 |
| Check | 06/04/2020 Debit | HD SUPPLY | Invoice 9182132497 | Builder Verticals COGS | | 324.51 | 2,263.60 |
| Bill Pmt -Check | 06/05/2020 1106 | Acorn Belfort Park LLC | | Accounts Payable | | 5,022.51 | -2,758.91 |
| Bill Pmt -Check | 06/05/2020 1107 | T-Mobile Hotspot | 967174446 | Accounts Payable | | 55.98 | -2,814.89 |
| Bill Pmt -Check | 06/05/2020 1108 | DFW Propane Exchange | 002471 | Accounts Payable | | 231.60 | -3,046.49 |
| Bill Pmt -Check | 06/05/2020 WIRED | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 7,003.71 | -10,050.20 |
| Check | 06/05/2020 Wired | Randy Levinson | 92676500 | -SPLIT- | | 2,088.66 | -12,138.86 |
| Bill Pmt -Check | 06/05/2020 | Coverwallet | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | -12,138.86 |
| Bill Pmt -Check | 06/05/2020 | Coverwallet | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | -12,138.86 |
| Check | 06/05/2020 Debit | TGIF | | EE Meals - 100% deduct | | 69.65 | -12,208.51 |
| Bill Pmt -Check | 06/05/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,870.27 | -14,078.78 |
| Deposit | 06/05/2020 | | Deposit | Rosenthal ($1,000,000) | 18,500.00 | | 4,421.22 |

3:52 PM
06/22/20
Accrual Basis

Case 3:20-bk-01951    Doc 1    Filed 06/24/20    Page 146 of 158

**Builders Blinds LLC/Coverall Interiors**
**General Ledger**
As of June 22, 2020

| Type | Date | Name | Memo/Num | Account | Debit | Balance |
|---|---|---|---|---|---|---|
| Check | 06/05/2020 Wire | Regions Bank | | Bank & Credit Fees | 15.00 | 4,406.22 |
| Bill Pmt -Check | 06/08/2020 Debit | JEA-JAX ELEC | 2471455933 | Accounts Payable | 257.51 | 4,148.71 |
| Check | 06/08/2020 Wire | Regions Bank | | Bank & Credit Fees | 15.00 | 4,133.71 |
| Bill Pmt -Check | 06/08/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | 1,663.18 | 2,470.53 |
| Bill Pmt -Check | 06/08/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | 8,134.25 | -5,663.72 |
| Bill Pmt -Check | 06/08/2020 Debit | Star2Star - FL  359462 | 359462 | Accounts Payable | 573.10 | -6,236.82 |
| Check | 06/08/2020 Debit | AMAZON | INK- PAtty | Dues & Subscriptions | 42.79 | -6,279.61 |
| Check | 06/08/2020 Debit | HD SUPPLY | | Builder Verticals COGS | 324.51 | -6,604.12 |
| Check | 06/08/2020 Wired | TriNet | PTO Pay out for Prestons's tremination | Accrued Payroll | 250.29 | -6,854.41 |
| Bill Pmt -Check | 06/09/2020 Debit | FED EX* ( acct 3032-9327-2) | 3032-9327-2 | Accounts Payable | 212.02 | -7,066.43 |
| Bill Pmt -Check | 06/09/2020 DEBIT | FIRST ADVANTAGE BACKGROUND SCREEN 936917 | | Accounts Payable | 150.85 | -7,217.28 |
| Bill Pmt -Check | 06/09/2020 1115 | Kathryn Blanchard | | Accounts Payable | 200.00 | -7,417.28 |
| Bill Pmt -Check | 06/09/2020 DEBIT | WORLDWIDE EXPRESS (new) | | Accounts Payable | 1,152.24 | -8,569.52 |
| Bill Pmt -Check | 06/09/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | 7,451.56 | -16,021.08 |
| Check | 06/09/2020 Wire | Regions Bank | | Bank & Credit Fees | 15.00 | -16,036.08 |
| Check | 06/09/2020 Wire | Regions Bank | Analysis Charge | Bank & Credit Fees | 495.00 | -16,531.08 |
| Check | 06/09/2020 CHECK 0 | FL DEPT OF REVENUE | 3-0794-0010843 | Sales Tax Payable | 5,000.00 | -21,531.08 |
| Deposit | 06/09/2020 | | Deposit | Rosenthal ($1,000,000) | 15,900.00 | -5,631.08 |
| General Journal | 06/09/2020 SQ_6/9 | | | -SPLIT- | 1,385.68 | -4,245.40 |
| Deposit | 06/10/2020 | | Deposit | Rosenthal ($1,000,000) | 10,375.00 | 6,129.60 |
| Check | 06/10/2020 Wire | Regions Bank | | Bank & Credit Fees | 15.00 | 6,114.60 |
| Check | 06/10/2020 Debit | SIGMA SUPPLY | | Shop Supplies and Small Tools | 159.38 | 5,955.22 |
| Bill Pmt -Check | 06/10/2020 DEBIT | NOVATECH | 206575 | Accounts Payable | 11.89 | 5,943.33 |
| Bill Pmt -Check | 06/10/2020 DEBIT | WORLDWIDE EXPRESS (new) | | Accounts Payable | 729.72 | 5,213.61 |
| Bill Pmt -Check | 06/10/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | 10,633.81 | -5,420.20 |
| Bill Pmt -Check | 06/10/2020 Debit | Teco-Tampa New account | 221007629266 | Accounts Payable | 125.75 | -5,545.95 |
| Check | 06/10/2020 Wire | Regions Bank | | Bank & Credit Fees | 36.00 | -5,581.95 |
| Check | 06/10/2020 Wire | Regions Bank | | Bank & Credit Fees | 15.00 | -5,596.95 |
| Bill Pmt -Check | 06/10/2020 Wired | MLG/PF Breckenridge Investment LLC | | Accounts Payable | 7,500.00 | -13,096.95 |
| Check | 06/10/2020 Wired | Texas Comptroller of Public Accounts | 1-20-2073921-0 | Sales Tax Payable | 6,718.66 | -19,815.61 |
| Deposit | 06/10/2020 | | Deposit | Due from DCI Partners | 5,000.00 | -14,815.61 |
| Deposit | 06/10/2020 | | Deposit | Due from DCI Partners | 7,100.00 | -7,715.61 |
| General Journal | 06/10/2020 SQ_6/10 | | | -SPLIT- | 288.54 | -7,427.07 |
| Check | 06/10/2020 Wired | Construction Contracting Services | | Consulting and Service | 1,738.81 | -9,165.88 |
| Deposit | 06/11/2020 | | Deposit | Rosenthal ($1,000,000) | 8,500.00 | -665.88 |
| Bill Pmt -Check | 06/11/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | 5,476.26 | -6,142.14 |
| General Journal | 06/11/2020 SQ_6/11 | | | -SPLIT- | 1,923.67 | -4,218.47 |
| Deposit | 06/11/2020 | | Deposit | Due from DCI Partners | 16,000.00 | 11,781.53 |
| Deposit | 06/11/2020 | | Deposit | Rosenthal ($1,000,000) | 20,750.00 | 32,531.53 |
| Check | 06/11/2020 Wired | TriNet | | Accrued Payroll | 29,064.85 | 3,466.68 |
| Bill Pmt -Check | 06/11/2020 Debit | American Bolt and Screw | | Accounts Payable | 306.90 | 3,159.78 |

3:52 PM
06/22/20
Accrual Basis

Builders Blinds LLC/Coverall Interiors
Case 3:20-bk-01951   Doc 1   Filed 06/24/20   Page 147 of 158
General Ledger
As of June 22, 2020

| Check | 06/11/2020 Debit | AMAZON | Gloves | Office Expense | | 18.93 | 3,140.85 |
|---|---|---|---|---|---|---|---|
| Check | 06/11/2020 Debit | AMAZON | Gloves | Office Expense | | 17.49 | 3,123.36 |
| Check | 06/11/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 3,108.36 |
| Check | 06/12/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 3,093.36 |
| Check | 06/12/2020 DEBIT | EZ Hinge Corporation | | Installation Supplies | | 712.74 | 2,380.62 |
| Check | 06/12/2020 Debit | AMAZON | Gloves | Office Expense | | 17.49 | 2,363.13 |
| Check | 06/12/2020 Debit | AMAZON | Gloves | Office Expense | | 18.67 | 2,344.46 |
| Bill Pmt -Check | 06/12/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 7,135.97 | -4,791.51 |
| Check | 06/12/2020 Debit | PRICELINE | Jerry Orlando | hotel | | 70.97 | -4,862.48 |
| General Journal | 06/12/2020 SQ_6/12 | | | -SPLIT- | 1,804.57 | | -3,057.91 |
| Deposit | 06/12/2020 | | Deposit | Rosenthal ($1,000,000) | 8,600.00 | | 5,542.09 |
| Check | 06/12/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 5,494.17 |
| Check | 06/12/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 5,446.25 |
| Check | 06/12/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 5,398.33 |
| Check | 06/12/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 5,350.41 |
| Check | 06/13/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 5,335.41 |
| Bill Pmt -Check | 06/15/2020 WIRED | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 6,735.52 | -1,400.11 |
| Bill Pmt -Check | 06/15/2020 DEBIT | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,630.97 | -3,031.08 |
| Bill Pmt -Check | 06/15/2020 DEBIT | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,158.58 | -4,189.66 |
| Bill Pmt -Check | 06/15/2020 DEBIT | Wex Bank (Fleet Fuel)*** | 0496-00-556698-9 | Accounts Payable | | 2,000.00 | -6,189.66 |
| Check | 06/15/2020 DEBIT | Straightalk Phones | Two new phones for Orlando | Telephone-Cellular - Office | | 224.99 | -6,414.65 |
| Deposit | 06/15/2020 | | Deposit | Rosenthal ($1,000,000) | 12,250.00 | | 5,835.35 |
| Check | 06/15/2020 Debit | AMAZON | INK | Office Expense | | 48.68 | 5,786.67 |
| Check | 06/15/2020 ACH | EDGE OF ARLINGTON | | Maintenance & Repairs Equipment | | 654.24 | 5,132.43 |
| Check | 06/15/2020 DC | ONLINE LABELS | Labels for Bill | Shop Supplies and Small Tools | | 318.92 | 4,813.51 |
| Check | 06/15/2020 Debit | Slidebooks | | Consulting and Service | | 499.00 | 4,314.51 |
| Check | 06/15/2020 EFT | Regions Bank | Internation Services | Bank & Credit Fees | | 14.97 | 4,299.54 |
| General Journal | 06/15/2020 SQ_6/15 | | | -SPLIT- | 1,005.03 | | 5,304.57 |
| Bill Pmt -Check | 06/16/2020 1116 | Kathryn Blanchard | | Accounts Payable | | 200.00 | 5,104.57 |
| Bill Pmt -Check | 06/16/2020 | EDGE OF ARLINGTON | QuickBooks generated zero amount transaction | Accounts Payable | | 0.00 | 5,104.57 |
| Deposit | 06/16/2020 | | Deposit | Rosenthal ($1,000,000) | 9,000.00 | | 14,104.57 |
| Check | 06/16/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 14,056.65 |
| Check | 06/16/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | 14,008.73 |
| Check | 06/16/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 13,993.73 |
| Check | 06/16/2020 Wired | TriNet | Travis Langford reissue ck via direct deposit | Accrued Payroll | | 503.03 | 13,490.70 |
| Bill Pmt -Check | 06/16/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 5,707.47 | 7,783.23 |
| General Journal | 06/16/2020 SQ_6/16 | | | -SPLIT- | 966.58 | | 8,749.81 |
| Bill Pmt -Check | 06/17/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 6,549.28 | 2,200.53 |
| Bill Pmt -Check | 06/17/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 1,630.92 | 569.61 |
| Bill Pmt -Check | 06/17/2020 DEBIT | Ricoh - Rent | 1590041-3625516 | Accounts Payable | | 173.10 | 396.51 |
| Bill Pmt -Check | 06/17/2020 Debit | RELIANT-DAL-Grand Prairie | 8 174 424 - 5 | Accounts Payable | | 1,850.62 | -1,454.11 |

3:52 PM
06/22/20
Accrual Basis

Case 3:20-bk-01951   Doc 1   Filed 06/24/20   Page 148 of 158

**Builders Blinds LLC/Coverall Interiors**
**General Ledger**
As of June 22, 2020

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/17/2020 | | UnitedHealthcare | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | -1,454.11 |
| Bill Pmt -Check | 06/17/2020 Debit | FED EX* ( acct 3032-9327-2) | 3032-9327-2 | Accounts Payable | | 115.72 | -1,569.83 |
| Bill Pmt -Check | 06/17/2020 Debit | W.B. MASON | $73.48 $30 CREDIT | Accounts Payable | | 43.48 | -1,613.31 |
| Deposit | 06/17/2020 | | Deposit | Rosenthal ($1,000,000) | 15,800.00 | | 14,186.69 |
| Check | 06/17/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | 14,171.69 |
| Check | 06/17/2020 Wired | TriNet | Jason reissue ck via direct deposit | Accrued Payroll | | 535.57 | 13,636.12 |
| Check | 06/17/2020 Debit | SIGMA SUPPLY | | Shop Supplies and Small Tools | | 276.25 | 13,359.87 |
| Check | 06/17/2020 EFT | National Indemnity Company/GEICO | May Texas Auto Insurance | Insurance | | 764.86 | 12,595.01 |
| General Journal | 06/17/2020 SQ_6/17 | | | -SPLIT- | 3,479.15 | | 16,074.16 |
| Bill Pmt -Check | 06/18/2020 Wired | Enterprise-new vans | 432799 | Accounts Payable | | 6,948.51 | 9,125.65 |
| Bill Pmt -Check | 06/18/2020 | UHC Allsavers | QuickBooks generated zero amount transaction | Accounts Payable | 0.00 | | 9,125.65 |
| Deposit | 06/18/2020 | | Deposit | Rosenthal ($1,000,000) | 17,500.00 | | 26,625.65 |
| Check | 06/18/2020 Wired | WILLIAM STEPP-EMPLOYEE | | -SPLIT- | | 513.29 | 26,112.36 |
| Check | 06/18/2020 Wired | TriNet | | Accrued Payroll | | 28,952.86 | -2,840.50 |
| Check | 06/18/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -2,855.50 |
| Check | 06/18/2020 ACH | FL DEPT OF REVENUE | Withdrawal for Florida Sales Tax | Sales Tax Payable | | 7,258.26 | -10,113.76 |
| Check | 06/19/2020 Wire | Regions Bank | | Bank & Credit Fees | | 15.00 | -10,128.76 |
| Deposit | 06/19/2020 | | Deposit | Rosenthal ($1,000,000) | 9,600.00 | | -528.76 |
| Check | 06/19/2020 ACH | Sunpass Operations | | Tolls | | 1.93 | -530.69 |
| Check | 06/19/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | -578.61 |
| Check | 06/19/2020 DEBIT | Straightalk Phones | | Telephone-Cellular - Office | | 47.92 | -626.53 |
| Bill Pmt -Check | 06/19/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 6,829.77 | -7,456.30 |
| Deposit | 06/22/2020 | | Deposit | Due from DCI Partners | 15,000.00 | | 7,543.70 |
| Bill Pmt -Check | 06/22/2020 WIRED | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 10,369.09 | -2,825.39 |
| Bill Pmt -Check | 06/22/2020 Wired | ROYAL WINDOWS INC | 92676500 | Accounts Payable | | 571.43 | -3,396.82 |
| Bill Pmt -Check | 06/22/2020 Debit | WORLDWIDE EXPRESS (new) | | Accounts Payable | | 2,319.19 | -5,716.01 |
| | | | | | 1,971,417.84 | 1,977,133.85 | -5,716.01 |

# United States Bankruptcy Court
## Middle District of Florida

In re    **CBB Acquisition Company, LLC** _____    Case No. _____

                                                     Debtor(s)        Chapter    **11** _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DCI Investment Partners, LLC**<br>**152B The Greens Way**<br>**Jacksonville Beach, FL 32250** | | | **100% ownership interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **Manager** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **June 24, 2020** _____        Signature    **/s/ Randolph M. Levinson** _____

                                                                       **Randolph M. Levinson**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Florida

In re    **CBB Acquisition Company, LLC**
_____
Debtor(s)

Case No. _____
Chapter    **11** _____

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **CBB Acquisition Company, LLC**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**DCI Investment Partners, LLC**
**152B The Greens Way**
**Jacksonville Beach, FL 32250**

☐ None [*Check if applicable*]

**June 24, 2020**
_____
Date

**/s/ Richard R. Thames**
_____
**Richard R. Thames**
Signature of Attorney or Litigant
Counsel for    **CBB Acquisition Company, LLC**
**Thames Markey & Heekin, PA**
**50 North Laura Street**
**Suite 1600**
**Jacksonville, FL 32202**
**904-358-4000 Fax:904-358-4001**
**abd@tmhlaw.net**

# United States Bankruptcy Court
## Middle District of Florida

In re    **CBB Acquisition Company, LLC** _____    Case No. _____

                                Debtor(s)    Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **June 24, 2020** _____        **/s/ Randolph M. Levinson** _____

                                          **Randolph M. Levinson**/Manager
                                          Signer/Title

CBB Acquisition Company, LLC
7950 Belfort Pkwy., #1600
Jacksonville, FL 32256

Richard R. Thames
Thames Markey & Heekin, PA
50 North Laura Street
Suite 1600
Jacksonville, FL 32202

A Ventures, Inc.
P.O. Box 1379
Palm City, FL 34991

Accounting Principals
Dept. CH 14031
Palatine, IL 60055

Advanced Propane, Inc.
P.O. Box 507
Hendersonville, TN 37077-0507

Allan M. Stein, Esq.
Rosenfeld Stein Batta, P.A.
21490 W. Dixie Hwy.
Aventura, FL 33180

Allegiance Staffing
P.O. Box 4356, Dept. 1903
Houston, TX 77210-4356

Altman & Company, LLC
258 Main St., #205
Milford, MA 01757

Anago of Jacksonville
7563 Philips Hwy.
Bldg. 300, #301
Jacksonville, FL 32256

Andrew J. Mongelluzzi, Esq.
Clearwater Business Law, LLC
1799 N. Belcher Rd., #B
Clearwater, FL 33765

Area Communication Company
P.O. Box 1300
Orange Park, FL 32067

Arrow Personnel
Bridgeport Capital, LLC
P.O. Box 101004
Atlanta, GA 30392-1004

Astra Products
7154 SR 88
Ravenna, OH 44266

AT&T Dallas Whs - 1245
P.O. Box 0191168.79
Carol Stream, IL 60197-5019

Attorney General of the U.S.
950 Pennsylvania Ave. NW
Washington, DC 20530

Ballantree Consulting
55 Sofia Dr.
Blackwood, NJ 08012

Barker Cypress 5.5 Ltd.
233 Hull Ln.
Sugar Land, TX 77498

Baseline
1955 Cotswold Dr., #A
Orlando, FL 32825

Beaches Energy
P.O. Box 51389
Jacksonville Beach, FL 32240

Belfort 3 Partners, LLC
c/o NAI / Hallmark
6675 Corporate Center Pkwy., #100
Jacksonville, FL 32216

Ben J. Whitman, Esq.
Clark, Fountain, La Vista, Prather
1919 N. Flagler Dr., 2nd Fl.
West Palm Beach, FL 33407

Blinds, etc.
9559 Center Ave., #G
Rancho Cucamonga, CA 91730

BM3
1165 S. Stemmons Frwy., #105
Lewisville, TX 75067

Builders Blinds CA, LLC

Builders Blinds, LLC
f/k/a NC Investment Partners, LLC

C. Hugh Blanton, Jr., Esq.
Kosto & Rotella, P.A.
301 W. Bay St., #1410
Jacksonville, FL 32202

C. Hugh Blanton, Jr., Esq.
Kosto & Rotella, P.A.
P.O. Box 4759
Jacksonville, FL 32201

CalAtlantic Group, Inc. Las Vegas
9275 W. Russell Rd., #240
Las Vegas, NV 89148

Crowell Moring
P. O. Box 75509
Baltimore, MD 21275-5509

Elegant Windows / STA Internation
225 Broadhollow Rd., #150
Melville, NY 11747-4822

Career Employment Professionals
 d/b/a Trace Staffing Solutions
1010 E. Adams St., #220
Jacksonville, FL 32202

CSC - 8190528
P. O. Box 13397
Philadelphia, PA 19101-3397

Enterprise FM Trust
Enterprise Fleet Management
P. O. Box 8000089
Kansas City, MO 64180-0089

City of Grand Prairie
317 W. College St.
Grand Prairie, TX 75050

CSC - Corporation Service Company
P. O. Box 13397
Philadelphia, PA 19101-3397

FedEx
P. O. Box 660481
Dallas, TX 75266-0481

City of North Las Vegas
Utilities Department
P. O. Box 360118
North Las Vegas, NV 89036-0118

CT Corporation
P. O. Box 4349
Carol Stream, IL 60197-4349

FedEx Freight
Dept. CH
P. O. Box 10306
Palatine, IL 60055-0306

Colfin-Cobalt I-II Owner, LLC
7575 Dr. Phillips Blvd., #130
Orlando, FL 32819

Custom Blinds and Components
12330 Colony Ave.
Chino, CA 91710

First Advantage Background
 Screening Services
P. O. Box 403532
Atlanta, GA 30384

Colony Capital
7575 Dr. Phillips Blvd., #130
Orlando, FL 32819

Dallas County Tax Office
John R. Ames, CTA
P. O. Box 139066
Dallas, TX 75313-9066

First Coast Business Machines
370 Park St.
Jacksonville, FL 32204

Concrete Pay Services, LLC
P. O. Box 573
Garner, NC 27529

DCI Investment Partners, LLC
152B The Greens Way
Jacksonville Beach, FL 32250

First Insurance
P. O. Box 7000
Carol Stream, IL 60197-7000

Constellation New Energy, Inc.
P. O. Box 5471
Carol Stream, IL 60197-5471

Duval County Tax Collector
231 E. Forsyth St.
Jacksonville, FL 32202

First Insurance Funding
P. O. Box 7000
Carol Stream, IL 60197-7000

Construction Contractor Services,
1501 S. Belcher Rd., #B5
Largo, FL 33771

East Coast Builders
10413 Chablis Ln.
Frisco, TX 75035

FL Dept. of Revenue
5050 W. Tennessee St.
Tallahassee, FL 32399

FL Dept. of State
Clifton Building
2661 Executive Center Dr.
Tallahassee, FL 32301

Hillsborough County Tax Collector
P.O. Box 30012
Tampa, FL 33630-3012

Jackson Lewis, P.C.
P.O. Box 416019
Boston, MA 02241-6019

Galaxy Custom Home Brokers, Inc.
15302 Baisley Blvd.
Jamaica, NY 11434

Hire Quest, LLC d/b/a Trojan Labor
P.O. Box 890714
Charlotte, NC 28289-0714

Jim Overton, Duval County Tax C
P.O. Box 44009
Jacksonville, FL 32231-4009

Glorian Maziarka, Esq.
1010 E. Adams St., #131
Jacksonville, FL 32202

Home Builders Association of Ralei
5580 Centerview Dr., #115
Raleigh, NC 27606

Joel B. Blumberg, Esq.
Joel B. Blumberg, P.A.
200 Butler St., #307
West Palm Beach, FL 33407-9036

Graystone Partners, LLC
Commercial Debt Recovery
5151 N. Oracle Rd., #209
Tucson, AZ 85704

Houston Shutters
Attn: Heather Poston
7000 Grand Blvd.
Houston, TX 77054

John Beck Insurance Agency, Inc.
8726 Atlantic Blvd.
Jacksonville, FL 32211

Guardian Insurance
PNC Bank
P.O. Box 677458
Dallas, TX 75267-7458

Inpro Corporation
S80 W18766 Apollo Dr.
Muskego, WI 53150

Joseph C. Crawford, Esq.
Smith Gambrell & Russell, LLP
50 N. Laura St., #2600
Jacksonville, FL 32202

Hardy Properties at Intercontinent
Dept. 297
P.O. Box 4346
Houston, TX 77210

Inrpo Corporation
P.O. Box 720
Muskego, WI 53150

Kirkland / Lampe Management
Kirkland Road Industrial Park
1517 Kirkland Rd.
Raleigh, NC 27603

HBA of Raleigh - Wake County
5580 Centerview Dr., #115
Raleigh, NC 27606

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

L.C. Personnel, Inc. d/b/a
Labor Finders (Dallas)
P.O. Box 83353
Richardson, TX 75083-3353

HCC Surety Group
P.O. Box 4312
Woodland Hills, CA 91365-4312

Ivey Self Storage, Inc.
P.O. Box 608
Smithfield, NC 27577

Labor Finders
LFI Fort Pierce, Inc.
1617 N. Federal Hwy.
Lake Worth, FL 33460

Heather Gray
1530 Cross Stone Ct.
Houston, TX 77089

J.B. Hunt Transport, Inc.
P.O. Box 847977
Dallas, TX 75284-7977

Labor Finders Las Vegas
2550 S. Rainbow Blvd.
Las Vegas, NV 89146

Labor Finders Orlando
Robert Deck, Inc.
P.O. Box 560992
Orlando, FL 32856

Labor Max Staffing
P.O. Box 900
971 Premier Dr.
Kearney, MO 64060

Landstar Global Logistics
P.O. Box 784302
Philadelphia, PA 19178-4302

Landstar Ranger
P.O. Box 784293
Philadelphia, PA 19178-4293

Landstar Ranger, Inc.
13410 Sutton Park Dr. S
Jacksonville, FL 32224

Lawrence J. Roberts, Esq.
Lawrence J. Roberts & Associates,
249 Catalonia Ave.
Coral Gables, FL 33134

LFI Fort Pierce, Inc., d/b/a
Labor Finders Tampa
5501 W. Waters Ave., #407
Tampa, FL 33634

Longhorn Business Park
8305 Shoal Creek Blvd.
Austin, TX 78757

Lotus & Windoware Inc.
4444 S. Mendenhall Rd., #14
Memphis, TN 38141

Lutron Electronics Company, Inc.
P.O. Box 643782
Pittsburgh, PA 15264-3782

Marc D. Chapman, Esq.
Dean Mead
420 S. Orange Ave., #700
Orlando, FL 32801

MLG/PF Breckenridge Investment LLC
c/o MLG/PF III Manager, LLC
13400 Bishop's Ln., #270
Brookfield, WI 53005

MLG/PF Breckenridge Investment, LL
P.O. Box 775516
Chicago, IL 60677-5516

NC Dumpster, LLC
P.O. Box 215
Holly Springs, NC 27540-1050

NEFBA
6747 Southpoint Pkwy.
Jacksonville, FL 32216

Neighborhood Storage #1
310 NE 25th Ave.
Ocala, FL 34470

North Carolina Dept. of Revenue
P.O. Box 25000
Raleigh, NC 27640

North Texas Tolling Authority
P.O. Box 660244
Dallas, TX 75266-0244

Northeast Florida Builders Assoc.
103 Century 21 Dr., #100
Jacksonville, FL 32216

Overhead Door Pros
2100 S. Great SW Pkwy., #305
Grand Prairie, TX 75051

Pam Sibley
12811 Pacifica Pl.
Tampa, FL 33625

Park 720 / Kirby Family Ltd.
1406 SE 46th Ln., #4
Cape Coral, FL 33904

Parth Capital Group, LLC
c/o Longhorn Business Park/CSA M
8305 Shoal Creek Blvd.
Austin, TX 78757

Penske Truck Leasing Co., L.P.
P.O. Box 532658
Atlanta, GA 30353-2658

People Ready
P.O. Box 74035
Atlanta, GA 30374-0435

Phase II Products, Inc.
501 W. Broadway, #2090
San Diego, CA 92101

Pivot CPAs, f/k/a The Griggs Grou
238 Ponte Vedra Park Dr., #201
Ponte Vedra Beach, FL 32082

Pradera SFR, LLC
2115 Stephens Pl., #400
New Braunfels, TX 78130

Pradera SFR, LLC
AHV Communications
18881 Von Karman Ave., #420
Irvine, CA 92612

Pure Health Solutions, Inc.
P.O. Box 644006
Cincinnati, OH 45264-4006

R&L Carriers, Inc.
Credit & Collections
Attn: Cherene
600 Gillam Rd.
Wilmington, OH 45177

Randolph Levinson
7950 Belfort Pkwy., #1600
Jacksonville, FL 32256

Randstad Mail Code 5602
P.O. Box 105046
Atlanta, GA 30348-5046

Randstad North America, Inc.
P.O. Box 742689
Atlanta, GA 30374-2689

Ravi Batta, Esq.
Rosenfeld Stein Batta, P.A.
21490 W. Dixie Hwy.
Aventura, FL 33180

Regal Temporary Services
424 E. Lamar Blvd.
Arlington, TX 76011

Regions Bank
4422 Southside Blvd.
Jacksonville, FL 32216

Reliant
P.O. Box 650475
Dallas, TX 75265

Republic Services
P.O. Box 78829
Phoenix, AZ 85062-8829

Republic Waste Services
Duncan Disposal #794
P.O. Box 78829
Phoenix, AZ 85062-8829

Richard Hochman
641 Lexington Ave., 17th Fl.
New York, NY 10022

Richard P. Joblove, Esq.
12372 Southwest 82nd Ave.
Miami, FL 33156

Richard S. Loudermilk, Esq.
Loudermilk Law Firm, P.A.
1800 Second St., #717
Sarasota, FL 34236

Ricoh USA, Inc.
P.O. Box 827577
Philadelphia, PA 19182-7577

Ricoh USA, Inc.
70 Valley Stream Pkwy.
Malvern, PA 19355

Rosenthal & Rosenthal, Inc.
1370 Broadway
New York, NY 10018

Royal Windows, Inc.
606 Fountain Pkwy.
Grand Prairie, TX 75050

Russell Byers
68 Forest Ave., #3
Locust Valley, NY 11560

Saia Motor Freight Line, LLC
P.O. Box 730532
Dallas, TX 75373-0532

Salvatore Zizza
641 Lexington Ave., 17th Fl.
New York, NY 10022

Samco Enterprise
1525-A The Greens Way
Jacksonville Beach, FL 32250

SignZoo
4139 N. Washington Blvd.
Sarasota, FL 34234

Skillsoft
107 Northeastern Blvd.
Nashua, NH 03062

SNI Companies
P.O. Box 840912
Dallas, TX 75284-0912

SNI Companies Corp.
5220 Belfort Rd.
Jacksonville, FL 32256

Stewart Investments, LLC
d/b/a Advanced Lakeside Storage
7790-B Hwy. 109N
Lebanon, TN 37090

U.S. Small Business Administration
2120 Riverfront Dr., #100
Little Rock, AR 72202

Southeastern Freight Lines
P.O. Box 100104
Columbia, SC 29202-3104

Superior Solutions Staffing Servic
P.O. Box 1577
Gainesville, TX 76241-1577

U.S. Small Business Administration
North Florida District Office
7825 Baymeadows Way, #100-B
Jacksonville, FL 32256

Southeastern Freight Lines, Inc.
P.O. Box 1691
Lexington, SC 29073

Teco - Tampa Electric
P.O. Box 31318
Tampa, FL 33631

U.S. Small Business Administration
Attn: Lisa Still, Esq.
7825 Baymeadows Way, #100-B
Jacksonville, FL 32256

Southeastern Logistics Solutions
1C Trotter Rd.
West Columbia, SC 29169

Tennessee Dept. of Revenue
500 Deaderick St.
Nashville, TN 37242

UHaul
1900 S. Decatur Blvd.
Las Vegas, NV 89102

SouthWest Materials Handling Co.
4719 Almond St.
Dallas, TX 75247-6499

Texas Comptroller of Public Accoun
P.O. Box 149359
Austin, TX 78714-9359

UHC Allsavers
3100 AMD Blvd.
P.O. Box 19032
Green Bay, WI 54307-9032

Star2Star Communications - Dallas
P.O. Box 97231
Las Vegas, NV 89193-7231

The Scarlett Group, LLC
1532 Kingsley Ave., #110
Orange Park, FL 32073

Uline Shipping Supply
P.O. Box 88741
Chicago, IL 60680-1741

Star2Star Communications - FL
P.O. Box 97231
Las Vegas, NV 89193-7231

Thermal Engineers, Inc.
12489 San Jose Blvd., #1
Jacksonville, FL 32223

United Healthcare
Premium Billing
P.O. Box 94017
Palatine, IL 60094-4017

State of Florida, Dept. of Revenue
Jacksonville Service Center
921 N. Davis St., #250A
Jacksonville, FL 32209-6825

TotalSource
10407 Centurian Pkwy. N
Jacksonville, FL 32256

United HealthCare Services
P.O. Box 88106
Chicago, IL 60680-1106

Steven Tuttleman
145 Hudston St., #401
New York, NY 10013

U.S. Small Business Administration
409 3rd St. SW, 2nd Fl.
Washington, DC 20024

United States Attorneys' Office
Middle District of Florida
Attn: Civil Process Clerk
300 N. Hogan St., #700
Jacksonville, FL 32202

UPS
P.O. Box 7247-0244
Philadelphia, PA 19171

XPO  Logistics
Bethune  &  Associates
14435  N.  7th  St.,  #201
Phoenix, AZ 85022-4327

Verizon  Wireless  09
P.O.  Box  660108
Dallas, TX 75266-0108

Verizon  Wireless  20
P.O.  Box  660108
Dallas, TX 75266-0108

Wex  Bank  -  Enterprise
P.O.  Box  6293
Carol Stream, IL 60197-6293

Wex  Bank  -  Fleet  Fuel
P.O.  Box  4337
Carol Stream, IL 60197-4337

Wolters  Kluwer
11454  Woodviolet  Dr.
Houston, TX 77089

World  Bright  International  Limited
P.O.  Box  315
Road  Town
Tortola,  British  Virgin  Island

Worldwide  Express
P.O.  Box  733360
Dallas, TX 75373

Wyoming  Properties,  LLC
P.O.  Box  530104
Orlando, FL 32853